**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| WEST MARINE, INC., *et al.*,[1] | ) | Case No. 26-10794 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF POTENTIAL ASSUMPTION OR**
**ASSUMPTION AND ASSIGNMENT OF CERTAIN CONTRACTS OR LEASES**

**PLEASE TAKE NOTICE OF THE FOLLOWING**:

On June 10, 2026, the United States Bankruptcy Court for the District of Delaware (the "Court") entered the *Order (I)(A) Approving Bidding Procedures, (B) Authorizing the Debtors to Enter into One or More Stalking Horse Purchase Agreements and Provide Bid Protections, (C) Scheduling an Auction and Approving the Form and Manner of Notice Thereof, (D) Approving Assumption and Assignment Procedures, and (E) Scheduling a Sale Hearing and Approving the Form and Manner of Notice Thereof, (II)(A) Approving the Sale of the Debtors' Assets Free and Clear of Liens, Claims, Interests, and Encumbrances and (B) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases, and (III) Granting Related Relief* [Docket No. 225] (the "Order"),[2] by which the Court approved procedures for the assumption or assumption and assignment of executory contracts and unexpired leases and granted related relief, as set forth in the Order.

Pursuant to the Order and by this notice, the Debtors hereby notify you that they have determined, in the exercise of their reasonable business judgment, that each executory contract or unexpired lease set forth on **Schedule 1** attached hereto (the "Potential Assumption List") may be assumed (and, if applicable, assigned) effective as of the sale transaction effective date or such other date as the Debtors and the counterparty or counterparties to such executory contracts or unexpired leases may agree.

The Debtors believe that the party to which each applicable executory contract or unexpired lease may be assigned has the financial wherewithal to meet all future obligations under such contract or lease and the Debtors will, at the request of the applicable counterparty, use commercially reasonable efforts to provide evidence thereof to such applicable counterparty (and their counsel, if known) thereby demonstrating that the assignee of the contract or lease has the ability to comply with the requirements of adequate assurance of future performance.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: West Marine, Inc. (5502); Marine One Holdco, LLC (2231); Marine One Parent, Inc. (0402); Rising Tide Holdings Inc. (2628); Rising Tide Parent Inc. (6153); Seascapes, Inc. (3739); W Marine Management Company, Inc. (4151); and West Marine Products, Inc. (4523). For purposes of these chapter 11 cases, the Debtors' service address is West Marine Headquarters, 1 East Broward Blvd., Suite 200, Fort Lauderdale, FL 33301.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Order or Motion, as applicable.

Parties objecting to the proposed assumption and assignment (including a Successful Bidder's proposed form of adequate assurance of future performance) must file and serve a written objection (each, a "Cure Objection") so that such objection is filed with the Court and **actually received by the following parties no later than July 15, 2026, at 5:00 p.m. (prevailing Eastern Time)** with respect to the Sale Transactions (the "Cure Objection Deadline"):  (a) the Debtors, West Marine, Inc., 1 East Broward Blvd., Suite 200, Fort Lauderdale, Florida 33301, Attn.:  Paulee Day;  (b) proposed counsel to the Debtors, (i) Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.:  Matthew C. Fagen, P.C. (matthew.fagen@kirkland.com), Brian Nakhaimousa (brian.nakhaimousa@kirkland.com), and Trevor Eck (trevor.eck@kirkland.com); and (ii) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn.:  Michael R. Nestor (mnestor@ycst.com), Kara Hammond Coyle (kcoyle@ycst.com), Shella Borovinskaya (sborovinskaya@ycst.com), and Kristin L. Cardoza (kcardoza@ycst.com); (c) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn.:  Linda Casey (linda.casey@usdoj.gov); and (d) proposed counsel to the Official Committee of Unsecured Creditors: (i) Kelley Drye & Warren LLP, 3 World Trade Center, 175 Greenwich Street, New York, NY 10007, Attn: Eric Wilson (ewilson@kelleydrye.com), Jason Adams (jadams@kelleydrye.com), Maeghan McLoughlin (mmcloughlin@kelleydrye.com), and Andres Barajas (abarajas@kelleydrye.com) and (ii) Ice Miller LLP, 500 Delaware Avenue, Suite 220, Wilmington, DE 19801, Attn:  Christopher Samis (christopher.samis@icemiller.com), R. Stephen McNeill (steve.mcneill@icemiller.com), and Sarah Gladieux (sarah.gladieux@icemiller.com).

Absent a Cure Objection being filed by the Cure Objection Deadline, the assumption of each executory contract or unexpired lease may become effective on the sale transaction effective date or such other date as the Debtors and the counterparty or counterparties to such executory contract or unexpired lease may agree.

If an objection is timely filed and not withdrawn or resolved, such objection will be heard at the Sale Hearing or on such other date and time as agreed to by the Debtors and the objecting party or ordered by the Court.  If such objection is overruled or withdrawn, the applicable executory contract or unexpired lease shall be assumed as of the sale transaction effective date or such other date as the Debtors and the counterparty or counterparties to such executory contract unexpired lease may agree.

*[Signature Page Follows]*

Dated:  June 17, 2026
Wilmington, Delaware

*/s/ Michael R. Nestor*
**YOUNG CONAWAY STARGATT & TAYLOR, LLP**
Michael R. Nestor (DE Bar No. 3526)
Kara Hammond Coyle (DE Bar No. 4410)
Shella Borovinskaya (DE Bar No. 6758)
Kristin L. Cardoza (DE Bar No. 6871)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:      (302) 571-6600
Facsimile:      (302) 571-1253
Email:          mnestor@ycst.com
                kcoyle@ycst.com
                sborovinskaya@ycst.com
                kcardoza@ycst.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
Matthew C. Fagen, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900
Email:          matthew.fagen@kirkland.com

-and-

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Brian J. Nakhaimousa (admitted *pro hac vice*)
830 Brickell Plaza
Miami, Florida 33131
Telephone:      (305) 432-5600
Email:          brian.nakhaimousa@kirkland.com

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

**<u>Schedule I</u>**

**Potential Assumption List**

| # | Contract Counterparty | Debtor Counterparty | Description of Agreement | Cure Amount |
|---|---|---|---|---|
| 1 | 10/10 Slicker Beaut, LLC | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 2 | 100-14 Route 17 South Enterprises | West Marine Products, Inc. | Lease for Store #148: 100 Route 17 S, Lodi, NJ  07644-3820 | $0 |
| 3 | 1099 Royal LLC | West Marine Products, Inc. | Lease for Store #1249: 1089 Old Country Rd, Riverhead, NY  11901-2019 | $23,220 |
| 4 | 11:11 Systems, Inc (FMR Sunguard Availability Services, LP) | West Marine Products, Inc. | Letter re: Global Master Services Agreement No. 6001448340 Effective August 1, 2019 | $0 |
| 5 | 114 Huttleston Ave, LLC | West Marine Products, Inc. | Lease for Store #1296: 114 Huttleston Ave., Fairhaven, MA  02719 | $0 |
| 6 | 1340 East 9th Street Realty Corp. | West Marine Products, Inc. | Lease for Store #75: 6176 N Summit St Bldg F, Toledo, OH  43611-1241 | $0 |
| 7 | 1850 E Ridge Rd, LLC | West Marine Products, Inc. | Lease for Store #1763: 1850 Ridge Rd E, Irondequoit, NY  14622-2448 | $0 |
| 8 | 24757 Lorain Road, LLC | West Marine Products, Inc. | Lease for Store #161: 24781 Lorain Rd, North Olmsted, OH  44070-2070 | $4,792 |
| 9 | 249 Route 37E Toms River, LLC | West Marine Products, Inc. | Lease for Store #130: 213 Route 37 E, Toms River, NJ  08753-5563 | $0 |
| 10 | 2700 Lighthouse Point, LLC | West Marine Products, Inc. | Lease for Store #179: 2700 Lighthouse Pt Ste 100, Baltimore, MD  21224-4794 | $6,538 |
| 11 | 337 Lafayette Road, LLC | West Marine Products, Inc. | Lease for Store #1300: 337 Lafayette Road, Seabrook, NH  03874 | $0 |
| 12 | 3680, LLC | West Marine Products, Inc. | Lease for Store #1314: 3658-B Airport Blvd., Mobile, AL  36608 | $0 |
| 13 | 3D International LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 14 | 3E Company Environmental, Ecological and Engineering, LLC | West Marine Products, Inc. | Order Form - 2025-11857 | $0 |
| 15 | 409 Federal, LLC | West Marine Products, Inc. | Lease for Store #1318: 9 Maritime Drive, Mystic, CT  06355 | $32,986 |
| 16 | 7112751 Canada Inc., dba Kayak Distribution | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 17 | 9381-9506 Quebec Inc. (dba VOSKER SECURITY) | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 18 | A.N. Webber Logistics, Inc. | West Marine Products, Inc. | Transportation Agreement | $0 |
| 19 | AAA Cooper Transportation | West Marine Products, Inc. | Transportation Agreement | $0 |
| 20 | ABF Freight System, Inc. | West Marine Products, Inc. | LTL Pricing Appendix for West Marine Products to Transportation Agreement | $0 |
| 21 | ABF Freight System, Inc. | West Marine Products, Inc. | Transportation Agreement | $0 |
| 22 | Accertify | West Marine Products, Inc. | Accertify Order Form # 3 | $0 |
| 23 | AccessiBe | West Marine, Inc. | Accessibility Statement | $0 |
| 24 | Acme United | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 25 | Acme Vineyard Haven MA, LLC | West Marine Products, Inc. | Lease for Store #5540: 52 Beach Rd, Vineyard Haven, MA  02568 | $0 |
| 26 | Acqua Case Inc. | West Marine Products, Inc. | Cooperative and Incentive Programs Agreement | $0 |
| 27 | Acqua Case Inc. | West Marine Products, Inc. | Transportation and Shipping Terms | $0 |
| 28 | ACR Electronics | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 29 | Ademco, Inc. | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 30 | Advance Industries Lease Agreement | West Marine Products, Inc. | Letter Agreement re West Marine Warehouse Program at Advance Industries Group | $0 |
| 31 | Advanced Power Technologies LLC | West Marine Products, Inc. | Letter Agreement re: Services Agreement, Dated Dec 11 2017 | $0 |
| 32 | Adventure Medical Kits | West Marine Products, Inc. | Addendum to Standard Terms and Conditions dated October 14, 2002 | $0 |
| 33 | Aerofast Tiedowns Limited | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 34 | Aftco Bluewater | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 35 | Agree Limited Partnership (1308) | West Marine Products, Inc. | Lease for Store #1308: 7698 S. Padre Island Drive, Corpus Christi, TX  78412 | $21,158 |
| 36 | Agree Limited Partnership (1309) | West Marine Products, Inc. | Lease for Store #1309: 24369 Canal Rd., Orange Beach, AL  36561 | $40,981 |
| 37 | Agree Stores, LLC | West Marine Products, Inc. | Lease for Store #564: 1401 Marina Bay Dr, Kemah, TX  77565-2290 | $41,468 |
| 38 | Airhead Sports Group | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 39 | Airport Associates | West Marine Products, Inc. | Lease for Store #1739: 132 Sunset Blvd # 20, New Castle, DE  19720-4100 | $19,870 |
| 40 | Albin Pump Marine LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 41 | ALDO US, Inc | West Marine Products, Inc. | Agreement | $0 |
| 42 | Alex Sottile d/b/a Captain Closeout, LLC | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 43 | Alisha Williams | West Marine Products, Inc. | Employment Agreement | $0 |
| 44 | Alliance Distribution Partners | West Marine Products, Inc. | Amendment to the Vendor Agreement | $0 |
| 45 | Alliance Sports Group, L.P. dba Alliance Consumer Group (ACG) | West Marine Products, Inc. | Vendor Agreement | $0 |
| 46 | Alohat LLC (Melin) | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 47 | Alpargatas, USA, Inc dba Havaianas | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 48 | Alrose Patchogue LLC | West Marine Products, Inc. | Lease for Store #566: 405 West Sunrise Highway, Patchogue, NY  11772-2296 | $26,728 |
| 49 | Amanda Garvey | West Marine Products, Inc. | Employment Agreement | $0 |
| 50 | Amazon Web Services, Inc. and its Subprocessors | West Marine Products, Inc. | Subprocessors | $0 |
| 51 | Ambassador Marine, Inc. dba The Automart & Associated Marketing Concepts | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 52 | American Outdoors | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 53 | AM-GSR Exchange, LLC | West Marine Products, Inc. | Lease for Store #1219: 2505 Mill St, Reno, NV  89502-2101 | $0 |
| 54 | Amify, Inc. | West Marine Products, Inc. | Master Services Agreement | $0 |
| 55 | AMX Global Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 56 | Anchorware LLC | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 57 | Andrew S. Messick | West Marine Products, Inc. | Lease for Store #1262: 1001 West New Haven Avenue, West Melbourne, FL  32904 | $14,999 |
| 58 | Anglers Fish N mate LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 59 | Anse Berluchaud Land Co,LLC | West Marine Products, Inc. | Lease for Store #514: 2668 Johnston St Ste B2, Lafayette, LA  70503-3273 | $0 |
| 60 | AOB Products Company dba Bubba | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 61 | Aon Consulting, Inc. | West Marine Products, Inc. | Pooled Employer Plan Administration Agreement | $0 |
| 62 | Apex Auctions USA, LLC | West Marine Products, Inc. | Commission Agreement | $0 |
| 63 | Apex Tool Group, LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 64 | Apex Ventures LLC dba Apex Marine Products (Import) | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 65 | AppsFlyer Germany GmbH | West Marine Products, Inc. | Subprocessors | $0 |
| 66 | AppsFlyer HK Limited | West Marine Products, Inc. | Subprocessors | $0 |
| 67 | AppsFlyer Inc. | West Marine Products, Inc. | Subprocessors | $0 |
| 68 | AppsFlyer India Private Limited | West Marine Products, Inc. | Subprocessors | $0 |
| 69 | AppsFlyer Japan K.K | West Marine Products, Inc. | Subprocessors | $0 |
| 70 | AppsFlyer Ltd. | West Marine Products, Inc. | Master Services Agreement | $0 |
| 71 | AppsFlyer Ltd. | West Marine Products, Inc. | Subprocessors | $0 |
| 72 | AppsFlyer Technology (Beijing) Ltd | West Marine Products, Inc. | Subprocessors | $0 |
| 73 | AppsFlyer UK Limited | West Marine Products, Inc. | Subprocessors | $0 |
| 74 | Aqua Leisure LLC (Dropship) | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 75 | Aqua Leisure LLC (Dropship) | West Marine, Inc. | Standard Terms and Conditions | $0 |
| 76 | Aqua Partners, LLC | West Marine Products, Inc. | Lease for Store #1323: 17641 Biscayne Blvd., Aventura, FL  33160 | $0 |
| 77 | Arg Management/North Hills LLC | West Marine Products, Inc. | Lease for Store #511: 3501 Clemson Blvd Ste 2, Anderson, SC  29621-1328 | $4,597 |
| 78 | Arthur Edison, LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 79 | ASA Electronics, LLC | West Marine Products, Inc. | Drop Ship Agreement | $0 |
| 80 | Ascentium Capital | West Marine Products, Inc. | Commercial Credit Application | $0 |
| 81 | Automation Anywhere, Inc. | West Marine Products, Inc. | Cloud Automation Agreement | $0 |
| 82 | Averitt Express | West Marine Products, Inc. | Appendix A - 9th revised Rates and Other Charges, including Fuel Surcharge | $0 |
| 83 | Avid Brands LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 84 | AVID Partners LP | West Marine Products, Inc. | Vendor Agreement | $0 |
| 85 | Avtech Capital, LLC | West Marine Products, Inc. | Equipment Finance Application | $0 |
| 86 | Avtech Capital, LLC | West Marine Products, Inc. | Proposal West Marine Products Inc. | $0 |
| 87 | AWMPR001 LLC | West Marine Products, Inc. | Lease for Store #1325: 135 Ave Arterial B, San Juan, PR  00918-1457 | $0 |
| 88 | Axonify Inc. | West Marine Products, Inc. | Axonify Inc. Order Form | $0 |
| 89 | Ayman Salama | West Marine Products, Inc. | Employment Agreement | $0 |
| 90 | B10 Mountain A WA LLC | West Marine Products, Inc. | Lease for Store #1288: 1530 Black Lake Blvd SW, Suite C, Olympia, WA  98502 | $0 |
| 91 | Back Cove Company | West Marine Products, Inc. | Lease for Store #84: 127 Marginal Way, Portland, ME  04101-2437 | $325 |
| 92 | Bancap Marina Center, Inc. | West Marine Products, Inc. | Lease for Store #12: 251 N Marina Dr, Long Beach, CA  90803-4604 | $0 |
| 93 | Bank of America, N.A. | West Marine Products, Inc. | Amendment No. 1 to Deposit Account Control Agreement | $0 |
| 94 | Bank of America, N.A. | West Marine, Inc. | Merchant Agreement | $0 |
| 95 | Bass Assassin Lures, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 96 | Bayshore Village (US), Inc. | West Marine Products, Inc. | Lease for Store #155: 4265 Tamiami Trl, Port Charlotte, FL  33980-2152 | $9,815 |
| 97 | BC Exchange Salt Pond Master Tenant, LLC | West Marine Products, Inc. | Lease for Store #545: 91 Point Judith Rd, Narragansett, RI  02882-3468 | $0 |
| 98 | BDO USA, P.C. | West Marine, Inc. | Letter Agreement re: Agreement for Professional Services | $0 |
| 99 | Beach Soul LLC | West Marine Products, Inc. | Drop Ship Agreement | $0 |
| 100 | Bell - East Business Park I, LLC | West Marine Products, Inc. | Lease for Store #26: 13211 Northup Way, Bellevue, WA  98005-2009 | $0 |
| 101 | Ben Stones, LLC | West Marine Products, Inc. | Lease for Store #78: 2492 Henry St Ste B, Muskegon, MI  49441-3088 | $0 |
| 102 | Benchmade Knife Co., In | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 103 | Benefitscape | West Marine Products, Inc. | ACA Compliance | $0 |
| 104 | Bennett Marine | West Marine Products, Inc. | Email Re: Bennett (division of Yamaha) Payment Terms Approval | $0 |
| 105 | Berry Global, Inc | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 106 | Betts Tackle Ltd | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 107 | Big Red Worm Co. | West Marine Products, Inc. | Assumption And Consent Agreement | $0 |
| 108 | Big Rock Sports Drop Ship | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 109 | Bioesque Solutions | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 110 | BKK Tackle Innovation USA, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 111 | Black Marine Products, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 112 | Blanca Commercial Real Estate, Inc. | West Marine Products, Inc. | Exclusive Authorization | $0 |
| 113 | BlankFin Rods LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 114 | Blast Analytics & Marketing Inc. | West Marine Products, Inc. | Amendment To The Google Analytics 360 And Google Tag Manager 360Customer Agreement | $5,150 |
| 115 | Block in Ballard II,LLC | West Marine Products, Inc. | Lease for Store #1333: 1400 NW 45th Street, Seattle, WA  98107 | $0 |
| 116 | Blu Technology LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 117 | BML Rec LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 118 | Boat Bling, Inc | West Marine Products, Inc. | Email re: 2025 Marketing Agreement Boat Bling | $0 |
| 119 | Boat Bling, Inc. | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 120 | Bobby Greenwell | West Marine Products, Inc. | Employment Agreement | $0 |
| 121 | Bombora Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 122 | Bon-Bini | West Marine Products, Inc. | Drop Ship Agreement | $0 |
| 123 | Bond It | West Marine Products, Inc. | Email re New Vendor Agreement | $0 |
| 124 | Bonita I, LLC | West Marine Products, Inc. | Lease for Store #1201: 28520 Bonita Crossings Blvd Unit 1, Bonita Springs, FL  34135-3205 | $0 |
| 125 | Booe/Xtrudex | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 126 | Bornstu Limited Partnership | West Marine Products, Inc. | Lease for Store #1269: 276 Falmouth Rd, Ste C, Hyannis, MA  02601 | $0 |
| 127 | Bradshaw Corporate Plaza, L.P. | West Marine Products, Inc. | Lease for Store #7: 9500 Micron Ave Ste 116, Sacramento, CA  95827-2618 | $0 |
| 128 | Branch Island Walk Associates, LP | West Marine Products, Inc. | Lease for Store #1338: 250 Palm Coast Parkway NE Unit 507, Palm Coast, FL  32137-8288 | $0 |
| 129 | Brandlock FZE LLC (D.B.A Brandlock) | West Marine Products, Inc. | Saas Services Agreement | $0 |
| 130 | BrandWorks Group LLC | West Marine Products, Inc. | Standard Terms and Conditions | $0 |

| # | Contract Counterparty | Debtor Counterparty | Description of Agreement | Cure Amount |
|---|---|---|---|---|
| 131 | BRE Mariner Marco Town Center, LLC | West Marine Products, Inc. | Lease for Store #510: 1089 N Collier Blvd Ste 403, Marco Island, FL 34145-2555 | $16,220 |
| 132 | Britany Thomas | West Marine Products, Inc. | Employment Agreement | $0 |
| 133 | Brixmor Naples SC LLC | West Marine Products, Inc. | Lease for Store #1304: 2063 9th Street North, Naples, FL 34102 | $30,536 |
| 134 | Buffalo Industries | West Marine Products, Inc. | Addendum to Standard Terms and Conditions Dated January 24, 2019 | $0 |
| 135 | Bullet Weights Sales Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 136 | Burlington Interstate Center LLC | West Marine Products, Inc. | Lease for Store #185: 861 Williston Rd, South Burlington, VT 05403-5724 | $0 |
| 137 | BurnBuster LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 138 | Burris Company | West Marine Products, Inc. | Addendum to Standard Terms and Conditions Dated February 21, 2010 | $0 |
| 139 | Business Park Realty | West Marine Products, Inc. | Lease for Store #129: 33 Business Park Dr, Branford, CT 06405-2925 | $8,750 |
| 140 | C.H. Robinson International, Inc. | West Marine Products, Inc. | Customs Broker/Freight Forwarder/Carrier Agency Agreement | $0 |
| 141 | C.H. Robinson Worldwide, Inc. | West Marine Products, Inc. | Amendment #1 to the Transportation Agreement | $0 |
| 142 | Caframo Limited | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 143 | Caframo Ltd | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 144 | Canopy Talent Group, LLC | West Marine, Inc. | Professional Staffing – Master Service Agreement | $0 |
| 145 | Capital Boulevard Shoppes,Inc. | West Marine Products, Inc. | Lease for Store #527: 3027 Capital Blvd Ste 111, Raleigh, NC 27604-3399 | $6,436 |
| 146 | Carefree of Colorado | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 147 | Carlos Ruiz | West Marine Products, Inc. | Employment Agreement | $0 |
| 148 | Carriers Direct, Inc. | West Marine Products, Inc. | Amendment to the Vendor Agreement | $0 |
| 149 | Cashion Custom Lures & Rods, LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 150 | Cass Information Systems, Inc. | West Marine Products, Inc. | Letter Agreement re: Request for Consent to Assignment of Master Services Agreement, Dated June 30, 2023 | $1,730 |
| 151 | Cedar Electronics Holding Corp. | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 152 | Cedar Electronics Holding Corp. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 153 | Central National Gottesman Inc. | West Marine Products, Inc. | Master Services Agreement | $0 |
| 154 | Century Plaza Commercial, LLC | West Marine Products, Inc. | Lease for Store #122: 4645 Century Blvd, Pittsburg, CA 94565-7107 | $0 |
| 155 | Ceridian Corporation | West Marine Products, Inc. | Agreement For Products And Services | $0 |
| 156 | Ceridian Corporation | West Marine Products, Inc. | Payroll Services Agreement | $0 |
| 157 | Certegy Payment Solutions, LLC | West Marine Products, Inc. | First Amendment To Certegy Welcome Check Verification Agreement | $0 |
| 158 | Chaby International Corp. | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 159 | Charles Wagner | West Marine Products, Inc. | Employment Agreement | $0 |
| 160 | Charter Florida, LLC | West Marine Products, Inc. | Lease for Store #1218: 1107 3rd St SW Ste 8, Winter Haven, FL 33880-3910 | $7,583 |
| 161 | Chase Merchant Services | West Marine Products, Inc. | Merchant Agreement | $0 |
| 162 | Chesapeake Bay Dog LLC | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 163 | Chesapeake Bay Dog, LLC | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 164 | Chris Todt | West Marine Products, Inc. | Employment Agreement | $0 |
| 165 | Christopher R. Francy Revocable Living Trust | West Marine Products, Inc. | Lease for Store #1295: 2418 Pass Road, Biloxi, MS 39531 | $0 |
| 166 | Cimulate, Inc. | West Marine Products, Inc. | Master Services Agreement | $0 |
| 167 | Circle Plaza Associates (Str#0111) | West Marine Products, Inc. | Lease for Store #111: 178 State Route 35 S, Eatontown, NJ 07724-1816 | $14,590 |
| 168 | Circuit Investors #2 Ltd. (1278) | West Marine Products, Inc. | Lease for Store #1278: 4708 "B" S. Tamiami Trail, Sarasota, FL 34231 | $37,481 |
| 169 | City Of Santa Barbara (Str#5541) | West Marine Products, Inc. | Lease for Store #5541: 132C Harbor Way, Santa Barbara, CA 93109-2316 | $11,250 |
| 170 | CL Roosevelt Plaza FL LLC | West Marine Products, Inc. | Lease for Store #1347: 4509-4524 St. Johns Avenue, Jacksonville, FL 32210 | $17,906 |
| 171 | Clean Republic SODO LLC (DBA Dakota Lithium) | West Marine Products, Inc. | Vendor Agreement & Terms and Conditions | $0 |
| 172 | CliftonLarsonAllen LLP | West Marine Products, Inc. | Master Services Agreement | $0 |
| 173 | Cloud Cover Media, Inc. d/b/a Pandora CloudCover | West Marine Products, Inc. | Enterprise Subscription Services Agreement | $0 |
| 174 | Cmp Group Ltd. - Mort | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 175 | Coast Cutlery Co. d/b/a COAST Products | West Marine Products, Inc. | Vendor Agreement | $0 |
| 176 | Coastal Baits | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 177 | CobbleStone Systems Corp. | West Marine Products, Inc. | Contract Insight Enterprise Edition, Hosted Software License Agreement | $0 |
| 178 | College Plaza Center, LLC | West Marine Products, Inc. | Lease for Store #1291: 7070 College Parkway Suite 102, Fort Myers, FL 33907 | $46,038 |
| 179 | Columbia Brands USA, LLC | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 180 | Columbia Sportswear Company | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 181 | Columbia-Bbb Westchester Shop Ctr | West Marine Products, Inc. | Lease for Store #131: 8800 Coral Way, Miami, FL 33155-2337 | $0 |
| 182 | Columbiana Station (E&A), LLC | West Marine Products, Inc. | Lease for Store #1341: 142 Harbison Blvd., Columbia, SC 29212 | $0 |
| 183 | Colvest/Old Saybrook, LLC | West Marine Products, Inc. | Lease for Store #1282: 1667 Boston Post Road, Old Saybrook, CT 06475 | $49,530 |
| 184 | Comcast Cable Communications Management, LLC | West Marine, Inc. | Managed Services Statement of Work | $0 |
| 185 | Comcast Cable Communications Management, LLC | West Marine, Inc. | Amendment No. 1 to Managed Services Statement of Work Dated December 21, 2020 | $0 |
| 186 | Comcast Cable Communications Management, LLC | West Marine, Inc. | Fifth Amendment to Statement of Work Dated December 21, 2020 to Master Services Agreement No. CA-269368-jmena | $0 |
| 187 | Comcast Cable Communications Management, LLC | West Marine, Inc. | Fourth Amendment to Statement of Work Dated December 21, 2020 to Master Services Agreement No. CA-269368-jmena | $0 |
| 188 | Comcast Cable Communications Management, LLC | West Marine, Inc. | Second Amendment to Statement of Work Dated December 21, 2020 to Master Services Agreement No. CA-269368-jmena | $0 |
| 189 | Comcast Cable Communications Management, LLC | West Marine, Inc. | Third Amendment to Statement of Work Dated December 21, 2020 to Master Services Agreement No. CA-269368-jmena | $0 |
| 190 | Conch Harbor Retail Center, LLC | West Marine Products, Inc. | Lease for Store #1301: 951 Caroline Street Suite 100, KEY WEST, FL 33040 | $0 |
| 191 | Confluence Outdoor Inc | West Marine Products, Inc. | Assumption And Consent Agreement | $0 |
| 192 | Contract Datascan, LP | West Marine Products, Inc. | Master Services Agreement | $104,142 |
| 193 | CoreTrust, a Division of HealthTrust Purchasing Group, LP | West Marine Products, Inc. | Participation Agreement | $0 |
| 194 | Corina Molloy | West Marine Products, Inc. | Employment Agreement | $0 |
| 195 | Corrosion Technologies Corporation | West Marine Products, Inc. | Assumption And Consent Agreement | $0 |
| 196 | Corrugated Containers, Inc. | West Marine Products, Inc. | Service Agreement | $0 |
| 197 | Crazy Horse Properties, LLC | West Marine Products, Inc. | Lease for Store #182: 3872 Osage Beach Parkway, Osage Beach, MO 65065-2170 | $13,867 |
| 198 | Criteo | West Marine Products, Inc. | Criteo Data Protection Agreement | $0 |
| 199 | Criteo | West Marine Products, Inc. | Criteo Umbrella Terms of Service | $0 |
| 200 | Crocs, Inc | West Marine Products, Inc. | Vendor Agreement | $0 |
| 201 | Crosskix, LLC | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 202 | CrowdStrike | West Marine Products, Inc. | Crowdstrike Terms and Conditions | $0 |
| 203 | CrowdStrike, Inc. | West Marine Products, Inc. | CrowdStrike Falcon Complete Limited Warranty Agreement | $0 |
| 204 | CrowdStrike, Inc. | West Marine Products, Inc. | Crowdstrike Terms And Conditions | $0 |
| 205 | CrowdStrike, Inc. | West Marine Products, Inc. | Partner Services Authorization for Operational Services | $0 |
| 206 | Crowley Latin America Services, LLC, Crowley Caribbean Services LLC and/or Crowley Puerto Rico Services. Inc | West Marine Products, Inc. | Service Contract | $0 |
| 207 | Crown Corporation | West Marine Products, Inc. | "Level of Service" Guidelines | $0 |
| 208 | Crown Equipment Corporation | West Marine Products, Inc. | Master Service Agreement | $0 |
| 209 | CSM Investors, Inc. | West Marine Products, Inc. | Lease for Store #1307: 12350 Wayzata Blvd., Minnetonka, MN 55305 | $0 |
| 210 | Dahon International Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 211 | Daiwa Corporation | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 212 | Dakine Equipment, LLC | West Marine Products, Inc. | Assumption And Consent Agreement | $0 |
| 213 | Dakine, Inc. | West Marine Products, Inc. | Assumption And Consent Agreement | $0 |
| 214 | Daniel Depace | West Marine Products, Inc. | Employment Agreement | $0 |
| 215 | Danik Hook, LLC | West Marine Products, Inc. | Assumption And Consent Agreement | $0 |
| 216 | Dark Matter Fishing Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 217 | Databricks, Inc. | West Marine Products, Inc. | Subprocessors | $0 |
| 218 | DataGrail, Inc. | West Marine Products, Inc. | Master Services Agreement | $0 |
| 219 | David Fiori Inc. | West Marine Products, Inc. | Lease for Store #1212: 2126 Street Rd, Bensalem, PA 19020-3757 | $0 |
| 220 | David Pointer | West Marine Products, Inc. | Employment Agreement | $0 |
| 221 | Deanna Christy | West Marine Products, Inc. | Employment Agreement | $0 |
| 222 | Del Monte Ventures, LLC | West Marine Products, Inc. | Lease for Store #577: 2024 Del Monte Ave Ste A, Monterey, CA 93940-3740 | $0 |
| 223 | DeLeo Brothers LLC | West Marine Products, Inc. | Lease for Store #181: 2428 Washington St, Port Townsend, WA 98368-4611 | $4,937 |
| 224 | Delray Plaza LLC | West Marine Products, Inc. | Lease for Store #1220: 2275 S Federal Hwy Ste 220, Delray Beach, FL 33483-3391 | $0 |
| 225 | Delta Dental of California | West Marine Products, Inc. | Dental Administrative Services Contract | $0 |
| 226 | Dennis Moore | West Marine Products, Inc. | Employment Agreement | $0 |
| 227 | Dependable Hawaiian Express; Dependable Global Express | West Marine Products, Inc. | Letter Agreement re: 2025 GRI | $0 |
| 228 | Descartes Systems (USA) LLC | West Marine Products, Inc. | Order Form | $0 |
| 229 | DeVere Corporation | West Marine Products, Inc. | Assumption And Consent Agreement | $0 |
| 230 | Dexter-Russel, Inc | West Marine Products, Inc. | Cooperative and Incentive Programs Agreement | $0 |
| 231 | DFG-Beacon Square, LLC | West Marine Products, Inc. | Lease for Store #1233: 810 Jackson St, Grand Haven, MI 49417 | $10,630 |
| 232 | DHL Express (USA), Inc. | West Marine Products, Inc. | Member Service Agreement | $0 |
| 233 | Dhukr LLC | West Marine Products, Inc. | Drop Ship Agreement | $0 |
| 234 | DIR US Management LP | West Marine Products, Inc. | Lease for Store #860: 860 Marine Drive, Rock Hill, SC 29730 | $212,678 |
| 235 | Direct Energy Business, LLC | West Marine Products, Inc. | Commodity Master Agreement | $0 |
| 236 | DK North East Station, LLC | West Marine Products, Inc. | Lease for Store #537: 475 N Mauldin Ave, North East, MD 21901-2624 | $7,922 |
| 237 | DMF Bait Company | West Marine Products, Inc. | Refrigerator Agreement | $0 |
| 238 | DOC Maintenance Inc. | West Marine Products, Inc. | Statement of Work Services & Preventive Maintenance Service Provider Agreement | $32,341 |
| 239 | Dockmate, Inc. | West Marine Products, Inc. | Vendor Agreement | $0 |
| 240 | Dog River Marina & Boat Works Inc | West Marine Products, Inc. | Lease for Store #5509: 5004 Dauphin Island Pkwy, Mobile, AL 36605-9644 | $886 |
| 241 | Dometic Environmental | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 242 | Donald Bollenbacher | West Marine Products, Inc. | Employment Agreement | $0 |
| 243 | Dongguan In Home Lighting Col, Ltd. | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 244 | DoorDash Essentials, LLC | West Marine Products, Inc. | Lease for Store #1346: 1901 River Oaks Drive, Calumet City, IL 60409 | $11,500 |
| 245 | Dover Holding, LLC | West Marine Products, Inc. | Lease for Store #1306: 3622 1st St, Bradenton, FL 34208-4444 | $0 |
| 246 | DP 120, LLC, DP 121, LLC, and Sono Square Associates, LLC, as Tenants-In-Common | West Marine Products, Inc. | Lease for Store #1203: 99 Water St, Norwalk, CT 06854-3012 | $0 |
| 247 | Dr. Shrink, Inc. | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 248 | Dutton-Lainson Company | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 249 | Eagle Claw Fishing Tackle | West Marine Products, Inc. | Email re: New Vendor Agreement Request | $0 |
| 250 | Eagle Claw Fishing Tackle Co. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 251 | East Penn MGF. Co Inc | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 252 | Eastern Metals Supply, Inc. | West Marine Products, Inc. | Vendor Agreement | $0 |
| 253 | Eastern Plaza Shopping Center | West Marine Products, Inc. | Lease for Store #544: 4186 Carr 3, Fajardo, PR 00738-3646 | $0 |
| 254 | Easton Investments Redux, LLC | West Marine Products, Inc. | Lease for Store #35: 110 N Federal Hwy, Deerfield Beach, FL 33441-3610 | $0 |
| 255 | Eaton Corporation | West Marine Products, Inc. | Vendor Buying Agreement | $0 |

| # | Contract Counterparty | Debtor Counterparty | Description of Agreement | Cure Amount |
|---|---|---|---|---|
| 256 | Eclipse Business Capital LLC | West Marine Products, Inc. | Amendment No. 1 to Deposit Account Control Agreement | $0 |
| 257 | Ecoflow Technology Inc. | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 258 | Eco-Sources USA. Inc | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 259 | Edwaar Realty Trust | West Marine Products, Inc. | Lease for Store #1228: 32 Atlantic Ave, Marblehead, MA  01945-3140 | $5,900 |
| 260 | Egencia LLC | West Marine Products, Inc. | Corporate Travel Services Agreement | $0 |
| 261 | Egis Group LLC (dba Egis Mobile Elecric) | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 262 | Eiford Holdings, LLC | West Marine Products, Inc. | Lease for Store #28: 3560 Meridian St, Bellingham, WA  98225-1731 | $13,190 |
| 263 | Element Fleet Corporation | West Marine Products, Inc. | Cash Collateral Agreement | $0 |
| 264 | Elkhart Supply Corporation dba Flair-It | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 265 | Employbridge, LLC | West Marine Products, Inc. | Service Letter | $0 |
| 266 | Endicott Plaza LLC | West Marine Products, Inc. | Lease for Store #1760: 139 Endicott St, Danvers, MA  01923-4803 | $12,848 |
| 267 | Energizer Holdings, Inc. | West Marine Products, Inc. | Amendment to the Vendor Agreement | $0 |
| 268 | Energizer Holdings, Inc. | West Marine Products, Inc. | Cooperative and Incentive Programs Agreement | $0 |
| 269 | Energizer Holdings, Inc. | West Marine Products, Inc. | Transportation and Shipping Terms | $0 |
| 270 | Energy Technology Savings, Inc. DBA Logical Buildings | West Marine Products, Inc. | Community Solar Consulting Agreement | $0 |
| 271 | Energy Zero Solutions | West Marine Products, Inc. | Email re: West Marine - Financial Analysis AvTech Capital - Equipment Financing | $30,613 |
| 272 | Enterprise Fleet Management, Inc. | Rising Tide Holdings Inc. | Service Agreement | $0 |
| 273 | Enterprise Fleet Management, Inc. | West Marine Products, Inc. | Agreement to Sell Customer Vehicles | $0 |
| 274 | Enterprise Fleet Management, Inc. | West Marine Products, Inc. | Company Owned Vehicle Service Agreement | $0 |
| 275 | Enterprise Fleet Management, Inc. | West Marine Products, Inc. | Consignment Auction Agreement | $0 |
| 276 | Enterprise Fleet Management, Inc. | West Marine Products, Inc. | Full Maintenance Agreement | $0 |
| 277 | Enterprise Fleet Management, Inc. | West Marine Products, Inc. | Maintenance Management and Fleet Rental Agreement | $0 |
| 278 | Enterprise FM Trust | Rising Tide Holdings Inc. | Service Agreement | $0 |
| 279 | Enterprise FM Trust | West Marine Products, Inc. | Full Maintenance Agreement | $0 |
| 280 | Enterprise FM Trust | West Marine Products, Inc. | Master Equity Lease Agreement | $0 |
| 281 | Enterprise Holding | West Marine Products, Inc. | Additional Billing Account Request - Existing Billing Customer | $0 |
| 282 | Enterprise Mobility | West Marine Products, Inc. | Request for Modifying CoreTrust Purchasing Selections | $0 |
| 283 | Enterprise Mobility | West Marine Products, Inc. | Request for Modifying CoreTrust Purchasing Selections | $0 |
| 284 | enVista, LLC | West Marine Products, Inc. | Statement Of Work #2 | $0 |
| 285 | enVista, LLC | West Marine, Inc. | Statement Of Work | $0 |
| 286 | Epifanes North America | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 287 | Equifax Workforce Solutions LLC | West Marine Products, Inc. | Universal Service Agreement | $0 |
| 288 | Eric Mein | West Marine Products, Inc. | Employment Agreement | $0 |
| 289 | Erik Rimblas | West Marine Products, Inc. | Employment Agreement | $0 |
| 290 | Estes Express Lines | West Marine Products, Inc. | Addendum | $0 |
| 291 | Estes Express Lines | West Marine Products, Inc. | Amendment to Vendor Agreement | $0 |
| 292 | Estes Express Lines | West Marine Products, Inc. | Exhibit A (Revised) Schedule of Rates and Charges West Marine Products, Inc Transportation Agreement Effective: June 3, 2024 | $0 |
| 293 | Estes Express Lines | West Marine Products, Inc. | Exhibit A (Revised) Schedule of Rates and Charges West Marine Products, Inc Transportation Agreement Effective: May 1, 2025 | $0 |
| 294 | Ettore Products Company | West Marine Products, Inc. | Drop Ship Agreement | $0 |
| 295 | Evolution Outdoor, LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 296 | Exalto Bearings UK Ltd | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 297 | Experian Information Solutions, Inc. | West Marine Products, Inc. | Pricing Addendum | $0 |
| 298 | Extend, Inc. | West Marine Products, Inc. | Order Form | $0 |
| 299 | Facility Solutions Group, Inc. | West Marine Products, Inc. | General Contract for Services | $4,126,715 |
| 300 | Falmouth Retail, LLC | West Marine Products, Inc. | Lease for Store #83: 77 Scranton Ave, Falmouth, MA  02540-3562 | $17,473 |
| 301 | Fargus, Inc. | West Marine Products, Inc. | Lease for Store #521: 1707 7th St, Winthrop Harbor, IL  60096-1656 | $3,100 |
| 302 | Fathom Offshore Holdings, LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 303 | FCA US LLC (FCA US) | West Marine Products, Inc. | Volume Incentive Program (VIP) Terms and Conditions | $0 |
| 304 | FedEx | West Marine Products, Inc. | FedEx Transportation Services Agreement Amendment | $0 |
| 305 | FedPro, Inc. | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 306 | Feedonomics Holdings, LLC | West Marine Products, Inc. | Master Service Agreement | $0 |
| 307 | Fiberglass Coatings, LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 308 | Filium Corp. | West Marine Products, Inc. | Materials Transfer Agreement | $0 |
| 309 | First Call Environmental, LLC | West Marine Products, Inc. | Waste/Material Profile Form | $0 |
| 310 | Fish Monkey LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 311 | Fishing Capital Company Limited | West Marine Products, Inc. | Private Label Vendor Agreement & Terms and Conditions | $0 |
| 312 | Fishing Tackle, Inc. | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 313 | Fitec International, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 314 | FlagGuard LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 315 | Fleetworthy | West Marine Products, Inc. | General Terms of Service | $0 |
| 316 | FLI Products, LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 317 | Flipp Operations Inc. | West Marine Products, Inc. | Storefronts Platform Order Form | $0 |
| 318 | Flow-Rite Controls, Ltd. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 319 | FL-Tarpon Square-HA, LLC | West Marine Products, Inc. | Lease for Store #1768: 41286 US Highway 19 N, Tarpon Springs, FL  34689-5106 | $19,012 |
| 320 | FMGI, Inc. | West Marine Products, Inc. | Standard Form of Master Agreement Between Owner and Contractor Where Work is Provided Under Multiple Work Orders | $8,409 |
| 321 | FNA Group, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 322 | Fortress Anchors | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 323 | Fox Lake Property Management, LLC | West Marine Products, Inc. | Lease for Store #76: 2 W Grand Ave, Fox Lake, IL  60020-1262 | $0 |
| 324 | FOYO (ChangTing) Marine Co., LTD | West Marine Products, Inc. | Private Label Vendor Agreement & Terms and Conditions | $0 |
| 325 | Francis A Vennemann | West Marine Products, Inc. | Employment Agreement | $0 |
| 326 | Frank C. Urban & Co. | West Marine Products, Inc. | Appraisal Report - Retail Building | $0 |
| 327 | Franks Constructions | West Marine Products, Inc. | Revenu Purchase Agreement | $0 |
| 328 | Ft. Lauderdale ES Hotel, L.L.C. d/b/a Embassy Suites by Hilton Fort Lauderdale 17th St | West Marine Products, Inc. | Express Agreement - Short Term Meeting | $0 |
| 329 | Funboy LLC | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 330 | G. Pucci & Sons, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 331 | G.G. Schmitt & Sons, Inc. | West Marine Products, Inc. | Addendum A to the Vendor Agreement | $0 |
| 332 | G5 Products LLC | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 333 | Garten Family Partnership | West Marine Products, Inc. | Lease for Store #41: 113 Hillsmere Dr, Annapolis, MD  21403-3920 | $0 |
| 334 | Gary C. Smathers | West Marine Products, Inc. | Employment Agreement | $0 |
| 335 | Gas Lite, LLC | West Marine Products, Inc. | Lease for Store #134: 5641 Rivers Ave, North Charleston, SC  29406-6022 | $8,028 |
| 336 | Gates of Fernandina, LLC | West Marine Products, Inc. | Lease for Store #1339: 474347 E State Road 200, Fernandina Beach, FL  32034-0861 | $9,242 |
| 337 | Gates of St. Johns,LLC (Str#0547) | West Marine Products, Inc. | Lease for Store #547: 1030 S Ponce de Leon Blvd, Saint Augustine, FL  32084-6018 | $17,911 |
| 338 | Gator Daytona Partners, Ltd. | West Marine Products, Inc. | Lease for Store #1313: 1300 W International Speedway Blvd. Suite 101, Daytona Beach, FL  32114 | $23,812 |
| 339 | Geico | West Marine Products, Inc. | Print and Online/Web Insertion Order (IO) | $0 |
| 340 | GEMECO Marine Accessories, LLC | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 341 | General Trading Organisation (HK) Limited | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 342 | Genzeon Corporation | West Marine Products, Inc. | Assignment Amendment | $0 |
| 343 | George H.Hocker,Jr.,Trustee | West Marine Products, Inc. | Lease for Store #178: 8226 Ocean Gtwy, Easton, MD  21601-7146 | $0 |
| 344 | GG Reif I Sea Turtle, LLC | West Marine Products, Inc. | Lease for Store #1324: 430 William Hilton Parkway Suite 103, Hilton Head Island, SC  29926 | $13,287 |
| 345 | Gibco Flex-Mold, a division of Marine Accessories Corporation | West Marine Products, Inc. | Addendum A to the Vendor Agreement | $0 |
| 346 | Glen Raven Consumer Solutions, LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 347 | Global Supply Chain Solutions, LLC | West Marine Products, Inc. | Import Products Sourcing Agreement | $0 |
| 348 | GLS US Freight, inc. | West Marine Products, Inc. | Transportation Agreement | $0 |
| 349 | GMS International, Inc. | West Marine Products, Inc. | Private Label Vendor Agreement & Terms and Conditions | $0 |
| 350 | Golden Eye Media USA Inc. d/b/a Lotus Trolley Bags | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 351 | Golden Ring II, LLC | West Marine Products, Inc. | Lease for Store #1281: 8640 Pulaski Highway Suite 105, Baltimore, MD  21237 | $38,246 |
| 352 | Golkar Enterprises | West Marine Products, Inc. | Lease for Store #31: 3635 S Dixie Hwy, Miami, FL  33133-4306 | $32,577 |
| 353 | Google Cloud Services and its Subprocessors | West Marine Products, Inc. | Subprocessors | $0 |
| 354 | Google LLC | West Marine, Inc. | Subscription Renewal | $0 |
| 355 | Gordon Brothers Retail Partners, LLC | West Marine Products, Inc. | Letter Agreement re: Master Services Agreement | $10,635 |
| 356 | Govino LLC | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 357 | GP Enterprises Co. LTD | West Marine Products, Inc. | Vendor Agreement | $0 |
| 358 | Grace Business Holdings, LLC | West Marine Products, Inc. | Lease for Store #199: 5926 Broadway St, Galveston, TX  77551-4305 | $7,316 |
| 359 | Grand Traverse Marketplace, LLC | West Marine Products, Inc. | Lease for Store #543: 3500 Marketplace Cir, Traverse City, MI  49684-4597 | $0 |
| 360 | Grand Trunk LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 361 | Grant Thornton Advisors LLC | West Marine Products, Inc. | Statement of Work for Indirect Tax Automation Services | $0 |
| 362 | Great Harbor Marina, Inc. | West Marine Products, Inc. | Lease for Store #541: 11 Apple Ln, Southwest Harbor, ME  04679-4424 | $1,817 |
| 363 | Grundens USA Ltd | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 364 | GSM, LLC | West Marine Products, Inc. | Assumption And Consent Agreement | $0 |
| 365 | GSMS 2015-GS1 Loudon Road LLC | West Marine Products, Inc. | Lease for Store #533: 605 Troy Schenectady Rd, Latham, NY  12110-2505 | $17,781 |
| 366 | GTB Clearwater LP | West Marine Products, Inc. | Lease for Store #1332: 2128 Gulf to Bay Blvd, Clearwater, FL  33765 | $0 |
| 367 | Hadley Commerce LLC dba Megaware Keelguard | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 368 | Hamilton, Kane, Martin Enterprises,Inc. | West Marine Products, Inc. | Lease for Store #126: 147 Sunrise Hwy, West Islip, NY  11795-2011 | $70,825 |
| 369 | Hampton Products International Corporation | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 370 | Hangzhou Everich Outdoor and Sporting Goods Co.,Ltd | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 371 | Hangzhou GreatStar Industrial Co., Ltd | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 372 | Harbour Place, LLC | West Marine Products, Inc. | Lease for Store #73: 2192 Niagara St, Buffalo, NY  14207-2048 | $7,500 |
| 373 | Harlan D. Douglass Trust | West Marine Products, Inc. | Lease for Store #177: 5306 E Sprague Ave, Spokane Valley, WA  99212-0821 | $5,845 |
| 374 | Harrison 801-827, LLC | West Marine Products, Inc. | Lease for Store #54: 827 Harrison Ave, New Orleans, LA  70124-3154 | $0 |
| 375 | Havaianas | West Marine Products, Inc. | New Account Approval | $0 |
| 376 | Helly Hansen Inc. | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 377 | Helly-Hansen | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 378 | Helly-Hansen Inc. | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 379 | Herrington Partnership | West Marine Products, Inc. | Lease for Store #180: 389 Deale Rd, Tracys Landing, MD  20779-9713 | $0 |
| 380 | Hey Dude Inc | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 381 | HighRadius Corporation | West Marine Products, Inc. | Master Subscription Agreement | $0 |
| 382 | Himes Realty Associates, Inc. | West Marine Products, Inc. | Lease for Store #118: 3905 W Cypress St, Cutler Bay, FL  33157-7605 | $0 |

3

| # | Contract Counterparty | Debtor Counterparty | Description of Agreement | Cure Amount |
|---|---|---|---|---|
| 383 | HireRight, LLC | West Marine Products, Inc. | Master Service Agreement | $2 |
| 384 | HO Sports Company, LLC | West Marine Products, Inc. | Assumption And Consent Agreement | $0 |
| 385 | Hollister Equity Partners, LLC | West Marine Products, Inc. | Lease for Store #760: 2395 Bert Drive, Hollister, CA  95023 | $0 |
| 386 | HP Salmon Run LLC | West Marine Products, Inc. | Lease for Store #517: 21214 Pioneer Plaza Dr, Watertown, NY  13601-5500 | $12,019 |
| 387 | HRchitect, Inc | West Marine Products, Inc. | Master Service Agreement | $0 |
| 388 | HRP Renaissance Market, LLC | West Marine Products, Inc. | Lease for Store #1342: 929 Military Cutoff Road, Wilmington, NC  28405 | $0 |
| 389 | Huizhou Sanhua Industrial Co., Ltd, | West Marine Products, Inc. | Private Label Vendor Agreement & Terms and Conditions | $0 |
| 390 | Hunt-Fish-Relax LLC d/b/a Xtreme Bait Tanks | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 391 | Hyde Tools, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 392 | Igloo | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 393 | Igloo Product Corp. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 394 | Igloo Products Corp. | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 395 | Impact Tech, Inc. | West Marine Products, Inc. | Master Subscription & Services Agreement | $0 |
| 396 | Impulse Merchandisers | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 397 | Indel Webasto Marine USA | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 398 | Indian Industries dba RAVE Sports | West Marine Products, Inc. | Cooperative and Incentive Programs Agreement | $0 |
| 399 | Indiemark LLC | West Marine Products, Inc. | Master Service Agreement | $0 |
| 400 | Informa Markets, US Boat Shows (Yachting Promotions, Inc.) | West Marine Products, Inc. | Event Exhibition, Sponsorships & Marketing Activations Dedicated Shuttle Bus Transportation - Koozies | $0 |
| 401 | Informa Markets, US Boat Shows (Yachting Promotions, Inc.) | West Marine Products, Inc. | Event Exhibition, Sponsorships & Marketing Activations Dedicated Shuttle Bus Transportation - Show Lanyards - VIP Koozies | $0 |
| 402 | Inlet Trade, LLC | West Marine Products, Inc. | Lease for Store #1208: 12078 Highway 17 Byp Unit A, Murrells Inlet, SC  29576-9377 | $7,250 |
| 403 | Integrative Systems, Inc. | West Marine Products, Inc. | Professional Consulting Agreement | $0 |
| 404 | Intercom | West Marine Products, Inc. | Intercom Additional Product Terms | $0 |
| 405 | International Home Miami Corp | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 406 | International Surf Ventures LLC | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 407 | Invert Analytics LLC | West Marine Products, Inc. | Master Services Agreement | $0 |
| 408 | Inverters R US | West Marine Products, Inc. | Drop Ship Agreement - Victron Products | $0 |
| 409 | Ishaan Lanier Plaza, LLC | West Marine Products, Inc. | Lease for Store #1225: 1919 Glynn Ave Ste 1, Brunswick, GA  31520-61400 | $5,947 |
| 410 | Itac - 192, LLC | West Marine Products, Inc. | Lease for Store #1280: 5160 US Highway 70 West Suite 800, Morehead City, NC  28557 | $0 |
| 411 | Ivory Plaza Limited Partnership | West Marine Products, Inc. | Lease for Store #1316: 140 Ivory Street, Braintree, MA  02184 | $48,667 |
| 412 | J & D Rentals | West Marine Products, Inc. | Lease for Store #1238: 12638 Ocean Gateway, Ocean City, MD  21842-9271 | $8,135 |
| 413 | J.B. Hunt Transport, Inc. | West Marine Products, Inc. | Transportation Agreement | $0 |
| 414 | Jackson-Amador Associates | West Marine Products, Inc. | Lease for Store #191: 2607 Bechelli Ln, Redding, CA  96002-0926 | $0 |
| 415 | Janelle Warren | West Marine Products, Inc. | Employment Agreement | $0 |
| 416 | Jantzen Beach Center 1767, LLC | West Marine Products, Inc. | Lease for Store #1302: 12085 N. Parker Ave, Portland, OR  97217 | $400 |
| 417 | JAS Forwarding (USA), Inc. | Rising Tide Holdings Inc. | Freight Forwarder Agency Agreement | $0 |
| 418 | JAS Forwarding (USA), Inc. | West Marine Products, Inc. | Client Enrollment Pack | $0 |
| 419 | Jaw Lures Corporation | West Marine Products, Inc. | First Amendment to the Vendor Agreement | $0 |
| 420 | JB Custom Offshore Rigging and Fishing Tackle, Inc | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 421 | Jiangsu Zhiwei Electromechanical Co., Ltd. | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 422 | JL Darling LLC dba Rite in the Rain | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 423 | John Dauley | West Marine Products, Inc. | Employment Agreement | $0 |
| 424 | John Devine | West Marine Products, Inc. | Employment Agreement | $0 |
| 425 | John Waller | West Marine Products, Inc. | Employment Agreement | $0 |
| 426 | Johnson Outdoor Inc. | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 427 | Jones LaSalle Americas, Inc. | West Marine Products, Inc. | Letter re Restructuring Agreement | $1,000 |
| 428 | Jones Motor Co., Inc. | West Marine Products, Inc. | Amendment to the Vendor Agreement | $0 |
| 429 | Jorge Gonzalez | West Marine Products, Inc. | Employment Agreement | $0 |
| 430 | Joye Shea | West Marine Products, Inc. | Employment Agreement | $0 |
| 431 | JT Wills Art LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 432 | Justin Sinnott | West Marine Products, Inc. | Employment Agreement | $0 |
| 433 | JWP Ventures LLC dba Searock | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 434 | K & N Falcon, LLC | West Marine Products, Inc. | Lease for Store #96: 4128 Wilder Rd, Bay City, MI  48706-2239 | $0 |
| 435 | K&L Gates LLP | West Marine Products, Inc. | Proposal for Services | $11,899 |
| 436 | Kasco Marine Inc. | West Marine Products, Inc. | Amendment to the Standard Terms and Conditions | $0 |
| 437 | Kemet Corporation | West Marine Products, Inc. | Lease for Store #935: 1 East Broward Blvd, Suite 100, Fort Lauderdale, FL  33301 | $0 |
| 438 | Kenneth Kirschenbaum | West Marine Products, Inc. | Lease for Store #1207: 56 New York Ave, Huntington, NY  11743 | $0 |
| 439 | Kent Water Sports | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 440 | Kent Water Sports, LLC | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 441 | Kent Water Sports, LLC | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 442 | Kenyon International | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 443 | Klein Tools, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 444 | Knoll Crest Investors,Ltd | West Marine Products, Inc. | Lease for Store #70: 4036 East Harbor Rd, Port Clinton, OH  43452-2647 | $13,686 |
| 445 | Korber Supply Chain US, Inc. | West Marine Products, Inc. | Letter Agreement re: Master Solutions Agreement dated November 9, 2021 and Statements of Work | $0 |
| 446 | KP Resolution, LLC, fka Confluence Outdoor, LLC | West Marine Products, Inc. | Assumption And Consent Agreement | $0 |
| 447 | Kristen Reed | West Marine Products, Inc. | Employment Agreement | $0 |
| 448 | Kuehne + Nagel Inc | West Marine Products, Inc. | Customs Power Of Attorney/Designation As Isf And Export Forwarding Agent | $0 |
| 449 | Kureha America, Inc. (Seaguar) | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 450 | L&S Bait Company of Florida, Incorporated | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 451 | Lafayette of Michigan, LLC | West Marine Products, Inc. | Lease for Store #153: 775 Lafayette Rd Ste 2, Portsmouth, NH  03801-5434 | $7,650 |
| 452 | Lake Country Manufacturing, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 453 | Lakeview Consulting | West Marine Products, Inc. | Introduction to Econometrics / Marketing Mix Modeling | $0 |
| 454 | Landstar Inway, Inc. | West Marine Products, Inc. | Amendment to the Vendor Agreement | $0 |
| 455 | Lani Shades Hawaii LLC | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 456 | Lantana Village Owner LLC | West Marine Products, Inc. | Lease for Store #1340: 1389 S. Dixie Highway, Lantana, FL  33462 | $21,526 |
| 457 | Latitude 35 Enterprises, LLC | West Marine Products, Inc. | Lease for Store #5534: 1104 Broad Street Extension, Oriental, NC  28571-9786 | $1,500 |
| 458 | Leap Innovations, Inc. dba Weigh Safe, LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 459 | Lee County Electric Cooperative, Inc. | West Marine Products, Inc. | LCEC Commercial Account Authorization Form | $0 |
| 460 | Leland Limited Inc | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 461 | Lesley Bender | West Marine Products, Inc. | Employment Agreement | $0 |
| 462 | Leviton | West Marine Products, Inc. | Final Audit Report for VBA- Leviton | $0 |
| 463 | Leviton Manufacturing | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 464 | Levy Group | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 465 | Lewenauer Investment Company | West Marine Products, Inc. | Lease for Store #1735: 4141 S 76th St, Greenfield, WI  53220-2802 | $7,262 |
| 466 | Lewisville Towne Crossing, LLC | West Marine Products, Inc. | Lease for Store #1327: 4850 SH 121, Lewisville, TX  75056 | $0 |
| 467 | Lexmark International, Inc. | West Marine Products, Inc. | Customer Agreement | $61,445 |
| 468 | Lexmark International, Inc. | West Marine Products, Inc. | Master Service, Purchase, Lease Agreement | $0 |
| 469 | Lexmark International, Inc. | West Marine Products, Inc. | West Marine PPR Implementation Project Change Request #1 | $0 |
| 470 | Lido Partners | West Marine Products, Inc. | Lease for Store #1283: 3433 Via Lido, Newport Beach, CA  92663-3908 | $105,825 |
| 471 | Lift Foils USA Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 472 | Lil Anglers LLC dba Anything Possible Brands | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 473 | Line + Cleat LLC fka Shaker Siding LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 474 | Linear Devices Corporation | West Marine Products, Inc. | First Amendment to the Vendor Agreement | $0 |
| 475 | Linear Devices Corporation | West Marine Products, Inc. | Intellectual Property Assignment Agreement | $0 |
| 476 | Lippert Components Manufacturing | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 477 | Lippert Components Manufacturing Inc. | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 478 | Lippert Components Mfg. | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 479 | Long76W, LLC | West Marine Products, Inc. | Lease for Store #48: 2121 W Mercury Blvd, Hampton, VA  23666-3110 | $0 |
| 480 | Louis Holmes | West Marine Products, Inc. | Employment Agreement | $0 |
| 481 | LPI Group LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 482 | Luma Energy | West Marine Products, Inc. | Letter re: Additional Authorized Agent | $0 |
| 483 | Luria Plaza LLC d/b/a Majestic Plaza | West Marine Products, Inc. | Lease for Store #1348: 901 14th Lane, Vero Beach, FL  32960 | $0 |
| 484 | Luxottica | West Marine Products, Inc. | Sales Volume Rebate | $0 |
| 485 | Luxottica of America Inc | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 486 | Mad Mobile, Inc. | West Marine Products, Inc. | Mad Mobile Implementation Services Order Change Request | $0 |
| 487 | Mad Mobile, Inc. | West Marine Products, Inc. | Mad Mobile Implementation Services Order Change Request 2 | $0 |
| 488 | Mad Mobile, Inc. | West Marine Products, Inc. | Mad Mobile Software Services Renewal Order | $0 |
| 489 | MAFE Resources, LLC | West Marine Products, Inc. | Client Services Agreement | $0 |
| 490 | Mahogany Partners I, LLC | West Marine Products, Inc. | Lease for Store #13: 203 N Harbor Blvd, San Pedro, CA  90731-2208 | $0 |
| 491 | Makita U.S.A., Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 492 | MALCO Products, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 493 | Mamath Properties Ltd | West Marine Products, Inc. | Lease for Store #1098: 7478 S Orange Blossom Trl Ste A, Orlando, FL  32809-5781 | $0 |
| 494 | Mankiewicz Coatings LLC | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 495 | Mantra Style, LLC | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 496 | March Manufacturing Inc | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 497 | Maria Perez | West Marine Products, Inc. | Employment Agreement | $0 |
| 498 | Marin GRF3, LLC | West Marine Products, Inc. | Lease for Store #1299: 192 Donahue St, Marin City, CA  94965 | $0 |
| 499 | Marina Waterside LLC | West Marine Products, Inc. | Lease for Store #11: 4750 Admiralty Way, Marina Del Rey, CA  90292-6905 | $58,367 |
| 500 | Marinex PTE. LTD. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 501 | Marisa Babbitt | West Marine Products, Inc. | Employment Agreement | $0 |
| 502 | Mark Howerton | West Marine Products, Inc. | Employment Agreement | $0 |
| 503 | Market Walk Station, LLC | West Marine Products, Inc. | Lease for Store #137: 7700 Abercorn St, Savannah, GA  31406-2459 | $21,495 |
| 504 | Markets at Town Center 2478, LLC | West Marine Products, Inc. | Lease for Store #1274: 4874 Big Island Dr, Jacksonville, FL  32246 | $0 |
| 505 | Marsh USA LLC | West Marine, Inc. | Client Services Agreement | $87,500 |
| 506 | Mary S. Lugones | West Marine Products, Inc. | Employment Agreement | $0 |
| 507 | Maui Jim Inc. | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 508 | Maureen Melton | West Marine Products, Inc. | Employment Agreement | $0 |
| 509 | Maxx Wholesale Inc. dba Injectadeck | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 510 | MDC Coast 28, LLC (1320) | West Marine Products, Inc. | Lease for Store #1320: 427 E. 23rd St., Panama City, FL  32405 | $26,918 |
| 511 | MDC Coast 28, LLC (1321) | West Marine Products, Inc. | Lease for Store #1321: 5303 North Davis Highway, Pensacola, FL  32503 | $41,285 |

| # | Contract Counterparty | Debtor Counterparty | Description of Agreement | Cure Amount |
|---|---|---|---|---|
| 512 | Media Company | West Marine Products, Inc. | Standard Terms and Conditions for Internet Advertising for Media Buys on Year or Less | $0 |
| 513 | Media Horizons | West Marine Products, Inc. | Statement of Work - 6 Panel with Cards New Boater Prospect | $0 |
| 514 | Media Horizons | West Marine Products, Inc. | Statement of Work - High Value Lapsed Customer Letter Package | $0 |
| 515 | Media Horizons | West Marine Products, Inc. | Statement of Work - Web Visitor Prospects Trigger Mailing | $0 |
| 516 | MegaCorp Logistics, LLC | West Marine Products, Inc. | Transportation Agreement | $0 |
| 517 | Meguiar's Inc. | West Marine Products, Inc. | Addendum to Vendor Buying Agreement dated November 4, 2002 | $0 |
| 518 | Melissa Ross | West Marine Products, Inc. | Employment Agreement | $0 |
| 519 | Mercer | West Marine Products, Inc. | Letter re: Engagement Letter Agreement | $0 |
| 520 | Meridian IT Inc. | West Marine Products, Inc. | CO02 Collocate x86 Server in Meridian Rack – Centennial, CO SRV000640 | $0 |
| 521 | Meridian IT Inc. | West Marine Products, Inc. | CO07: Services Renewal 2025 & Additions SRV000640 | $0 |
| 522 | Meritus Intelytics Private Limited | West Marine Products, Inc. | Master Services Agreement | $0 |
| 523 | MGP XII South Shore Center, LLC | West Marine Products, Inc. | Lease for Store #1343: 2230 S Shore Center, Alameda, CA  94501-8057 | $31,747 |
| 524 | Michael L. Davis | West Marine Products, Inc. | Employment Agreement | $0 |
| 525 | Midland Industries, LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 526 | Midsate Plastics Corporation | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 527 | Mike Hoye | West Marine Products, Inc. | Employment Agreement | $0 |
| 528 | Milwaukee Electric Tool Corporation | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 529 | Mirka USA Inc. | West Marine Products, Inc. | Distributor Agreement | $0 |
| 530 | Mirka USA Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 531 | MMG Village Square, LLC | West Marine Products, Inc. | Lease for Store #114: 19407 S Dixie Hwy, Cutler Bay, FL  33157-7605 | $0 |
| 532 | Modern Recreation Technologies | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 533 | Modular Thermal Technologies, LLC d/b/a Life Wear Technologies | West Marine Products, Inc. | Vendor Agreement | $0 |
| 534 | Momentum Sales & Marketing, Inc. dba Eva-Dry | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 535 | Mona Sutherland | West Marine Products, Inc. | Employment Agreement | $0 |
| 536 | Monday.com | West Marine Products, Inc. | Order | $0 |
| 537 | Monotype Imaging Inc. | West Marine, Inc. | Fonts License Order Form | $0 |
| 538 | Monster Marine Products Inc. DBA Fishmaster and Turboswing | West Marine Products, Inc. | Addendum A to the Vendor Agreement | $0 |
| 539 | Morrisette Packaging | West Marine Products, Inc. | Master Services-Products Agreement | $0 |
| 540 | Morse Rubber LLC | West Marine Products, Inc. | Cooperative and Incentive Programs Agreement | $0 |
| 541 | Mosaic Consulting Group, LLC | West Marine Products, Inc. | Master Services Agreement | $0 |
| 542 | Mosaic Consulting Group, LLC | West Marine Products, Inc. | UKG Pro WFM Implementation Project – January 21, 2025 | $0 |
| 543 | Motion Sports Of America, LLC | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 544 | Motion Sports of America, LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 545 | Motion Water Sports | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 546 | Motion Water Sports Import | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 547 | Moxie Systems, Inc. | West Marine Products, Inc. | Assignment Amendment | $0 |
| 548 | MPI Products, LLC | West Marine Products, Inc. | Agreement | $0 |
| 549 | MSRC, LLC | West Marine Products, Inc. | Lease for Store #516: 3257 Solomons Island Rd Ste B-2, Edgewater, MD  21037-2714 | $0 |
| 550 | Mt. Pleasant Square Assoc III, LLC | West Marine Products, Inc. | Lease for Store #1258: 1440 Ben Sawyer Blvd., Suite 801, Mt Pleasant, SC  29464 | $34,688 |
| 551 | MTA Distributors, LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 552 | MTB Acquisition, LLC | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 553 | Muir Engineering Group | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 554 | Murphy's Naturals, Inc. | West Marine Products, Inc. | Vendor Agreement | $0 |
| 555 | Mustang Survival Mfg. Inc. | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 556 | Nags Head Company, LLC | West Marine Products, Inc. | Lease for Store #138: 5000 S Croatan Hwy Unit 30, Nags Head, NC  27959-8500 | $11,636 |
| 557 | Name on File - ID 002 | Rising Tide Holdings Inc. | Terms and Conditions Agreement | $0 |
| 558 | Name on File - ID 002 | West Marine Products, Inc. | Terms and Conditions Agreement | $0 |
| 559 | Name on File - ID 004 | West Marine Products, Inc. | Drop Ship Agreement | $0 |
| 560 | Name on File - ID 004 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 561 | Name on File - ID 006 | West Marine Products, Inc. | Component Certificate Agreement | $500 |
| 562 | Name on File - ID 007 | West Marine Products, Inc. | Products Sales Agreement | $0 |
| 563 | Name on File - ID 008 | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 564 | Name on File - ID 009 | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 565 | Name on File - ID 010 | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 566 | Name on File - ID 012 | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 567 | Name on File - ID 013 | West Marine Products, Inc. | Vendor Event Participation Notice | $0 |
| 568 | Name on File - ID 014 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 569 | Name on File - ID 015 | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 570 | Name on File - ID 017 | West Marine Products, Inc. | Purchase Agreement | $0 |
| 571 | Name on File - ID 018 | West Marine Products, Inc. | Drop Ship Agreement | $0 |
| 572 | Name on File - ID 020 | West Marine Products, Inc. | Supplier Registration | $0 |
| 573 | Name on File - ID 021 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 574 | Name on File - ID 022 | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 575 | Name on File - ID 022 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 576 | Name on File - ID 024 | West Marine Products, Inc. | Final Audit Report for Assumption & Assignment Agreement | $0 |
| 577 | Name on File - ID 024 | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 578 | Name on File - ID 024 | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 579 | Name on File - ID 026 | West Marine Products, Inc. | Addendum to Supplier Agreement dated August 29, 2002 | $0 |
| 580 | Name on File - ID 026 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 581 | Name on File - ID 028 | West Marine Products, Inc. | Drop Trailer Load & Count Agreement at Delivery | $0 |
| 582 | Name on File - ID 028 | West Marine Products, Inc. | Shipper Load & Count Agreement | $0 |
| 583 | Name on File - ID 028 | West Marine Products, Inc. | Transportation Agreement | $0 |
| 584 | Name on File - ID 030 | West Marine Products, Inc. | Construction Contract | $0 |
| 585 | Name on File - ID 031 | West Marine Products, Inc. | MRO Preferred Supplier Agreement | $0 |
| 586 | Name on File - ID 032 | West Marine Products, Inc. | Agreement | $0 |
| 587 | Name on File - ID 033 | West Marine Products, Inc. | Final Audit Report for Vendor Agreement | $0 |
| 588 | Name on File - ID 034 | West Marine Products, Inc. | Addendum A to Vendor Agreement | $0 |
| 589 | Name on File - ID 035 | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 590 | Name on File - ID 036 | West Marine Products, Inc. | Amendment to the Vendor Agreement | $0 |
| 591 | Name on File - ID 036 | West Marine Products, Inc. | Amendment to the Vendor Agreement | $0 |
| 592 | Name on File - ID 036 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 593 | Name on File - ID 038 | West Marine Products, Inc. | CLM | $0 |
| 594 | Name on File - ID 038 | West Marine Products, Inc. | Enterprise Services Agreement | $0 |
| 595 | Name on File - ID 039 | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 596 | Name on File - ID 041 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 597 | Name on File - ID 042 | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 598 | Name on File - ID 043 | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 599 | Name on File - ID 044 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 600 | Name on File - ID 046 | West Marine Products, Inc. | Trailing Credit | $0 |
| 601 | Name on File - ID 047 | West Marine Products, Inc. | Addendum A to the Vendor Agreement | $0 |
| 602 | Name on File - ID 048 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 603 | Name on File - ID 049 | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 604 | Name on File - ID 050 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 605 | Name on File - ID 050 | West Marine Products, Inc. | Vendor Charge Back Event Agreement | $0 |
| 606 | Name on File - ID 052 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 607 | Name on File - ID 053 | West Marine Products, Inc. | 2025 Exhibit Space Contract | $0 |
| 608 | Name on File - ID 054 | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 609 | Name on File - ID 055 | West Marine Products, Inc. | Service Agreement | $0 |
| 610 | Name on File - ID 056 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 611 | Name on File - ID 057 | West Marine Products, Inc. | Re-Approval Notice | $0 |
| 612 | Name on File - ID 057 | West Marine Products, Inc. | Waste/Material Profile Form | $0 |
| 613 | Name on File - ID 059 | West Marine Products, Inc. | SBA Vendor Form | $0 |
| 614 | Name on File - ID 060 | West Marine Products, Inc. | Email re: Assumption Agreement Review | $0 |
| 615 | Name on File - ID 060 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 616 | Name on File - ID 060 | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 617 | Name on File - ID 060 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 618 | Name on File - ID 063 | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 619 | Name on File - ID 064 | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 620 | Name on File - ID 065 | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 621 | Name on File - ID 066 | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 622 | Name on File - ID 067 | West Marine Products, Inc. | Agreement re: Flooring | $0 |
| 623 | Name on File - ID 068 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 624 | Name on File - ID 069 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 625 | Name on File - ID 069 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 626 | Name on File - ID 071 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 627 | Name on File - ID 072 | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 628 | Name on File - ID 073 | West Marine Products, Inc. | Final Audit Report for Vendor Agreement | $0 |
| 629 | Name on File - ID 073 | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 630 | Name on File - ID 075 | West Marine Products, Inc. | Dealer Sales and Service Agreement | $0 |
| 631 | Name on File - ID 076 | West Marine Products, Inc. | Amendment to the Standard Terms and Conditions dated March 09, 2006 | $0 |
| 632 | Name on File - ID 077 | West Marine Products, Inc. | Annual Supplier Certification | $0 |
| 633 | Name on File - ID 078 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 634 | Name on File - ID 078 | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 635 | Naples Jensen, LLC | West Marine Products, Inc. | Lease for Store #1265: 3554 NW Federal Highway, Jensen Beach, FL  34957 | $22,964 |
| 636 | National Utility Service, Inc. d/b/a NUS Consulting Group | West Marine Products, Inc. | Enhanced Energy Cost Management Agreement | $0 |
| 637 | Natuzzi Enterprises, Inc. | West Marine Products, Inc. | Vendor Agreement & Terms and Conditions | $0 |
| 638 | Nauticua Incorporated | West Marine Products, Inc. | Intellectual Property Assignment Agreement | $0 |
| 639 | Nav-x Fortress Anchors | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 640 | NB1, LLC | West Marine Products, Inc. | Lease for Store #1334: 3559 M L King Jr. Blvd., New Bern, NC  28562 | $8,825 |
| 641 | NCC Logistics USA, Inc. | West Marine Products, Inc. | Amendment to the Vendor Agreement | $0 |

| # | Contract Counterparty | Debtor Counterparty | Description of Agreement | Cure Amount |
|---|---|---|---|---|
| 642 | New Nautical Coatings, Inc. | West Marine Products, Inc. | Amendment to the Vendor Agreement | $0 |
| 643 | New Nautical Coatings, Inc. (Bluewater – 50476) | West Marine Products, Inc. | Amendment to the Vendor Agreement | $0 |
| 644 | New Nautical Coatings, Inc. (Seahawk – 49063) | West Marine Products, Inc. | Amendment to the Vendor Agreement | $0 |
| 645 | NIDAMI, LLC - Series 1 | West Marine Products, Inc. | Lease for Store #1285: 5221 Lanier Island Parkway, Buford, GA  30518 | $0 |
| 646 | Ningbo Bright Max Co. Ltd | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 647 | Ningbo Homful Import and Export Co., Ltd. | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 648 | No Live Bait Needed, LLC | West Marine Products, Inc. | Vendor Agreement | $0 |
| 649 | Nomad Design Tackle, Inc. | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 650 | Nomad Design Tackle, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 651 | Northern Lights Toys | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 652 | Northwoods Limited Partnership | West Marine Products, Inc. | Lease for Store #1289: 2010 Tyrone Blvd North Suite 201, St. Petersburg, FL  33710 | $42,677 |
| 653 | NRG Business Marketing LLC | West Marine Products, Inc. | Commodity Master Agreement | $0 |
| 654 | NRP Parkside Marketplace, LLC | West Marine Products, Inc. | Lease for Store #169: 10819 W Broad St, Glen Allen, VA  23060-3367 | $18,671 |
| 655 | NY Dock LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 656 | O'Keefe Lyons & Hynes, LLC | West Marine Products, Inc. | Contingency Fee Agreement [2024] | $0 |
| 657 | O5 BNG LLC | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 658 | Oliveira Plaza SPE, LLC | West Marine Products, Inc. | Lease for Store #1268: 727 W Channel Islands Blvd, Port Hueneme, CA  93041-2130 | $41,725 |
| 659 | Olukai, LLC | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 660 | On Demand Technologies, Inc. | West Marine Products, Inc. | Exhibit A: Order Form | $0 |
| 661 | On Demand Technologies, Inc. dba OneRail | West Marine Products, Inc. | Master Services Agreement | $0 |
| 662 | One-Eleven, LLC | West Marine Products, Inc. | Lease for Store #1202: 1803 N Causeway Blvd, MANDEVILLE, LA  70471-3111 | $6,582 |
| 663 | OneRail, Inc. | West Marine Products, Inc. | Exhibit B-1: Statement of Work – OneRail OmniPoint – Platform Implementation and Services | $0 |
| 664 | OneTrust | West Marine Products, Inc. | OneTrust Product Usage Terms | $0 |
| 665 | Onward Fleet Solutions, LLC | West Marine Products, Inc. | Addendum To Fleet Management Services Agreement Toll Management | $0 |
| 666 | Open 4 Business LLC | West Marine Products, Inc. | Location Contract | $0 |
| 667 | OpenSesame | West Marine Products, Inc. | General Terms | $0 |
| 668 | OpenSesame | West Marine Products, Inc. | Master Content Subscription Agreement | $0 |
| 669 | Optimum Water Solutions, Inc. | West Marine Products, Inc. | Rental Agreement | $0 |
| 670 | Ordnance Associates, LLC | West Marine Products, Inc. | Lease for Store #1317: 595 East Ordnance Rd. Suite B, Glen Burnie, MD  21060 | $28,691 |
| 671 | Orion ICS, LLC | West Marine Products, Inc. | Contingent Search Agreement | $0 |
| 672 | Orion Safety Products | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 673 | Orlando Lee, LLC | West Marine Products, Inc. | Lease for Store #1256: 670 Lee Road, Orlando, FL  32810-5610 | $17,848 |
| 674 | Osrock, LLC | West Marine Products, Inc. | Lease for Store #93: 401 Shippan Ave, Stamford, CT  06902-6010 | $26,924 |
| 675 | OT Technology Inc. | West Marine Products, Inc. | OneTrust Master Terms of Service | $0 |
| 676 | Outdoor Interiors, LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 677 | P.F. Harris Mfg. Co. | West Marine Products, Inc. | Vendor Buyer Agreement | $0 |
| 678 | Pacer Marine, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 679 | Pacific Realty Associates, LP | West Marine Products, Inc. | Lease for Store #1205: 15230 SW Sequoia Pkwy Ste 190, Portland, OR  97224-7128 | $5,596 |
| 680 | Pacific Resources Associates LLC | West Marine Products, Inc. | Lease for Store #25: 918 Commercial Ave, Anacortes, WA  98221-4115 | $26,415 |
| 681 | Packaging Corporation of America | West Marine Products, Inc. | Privacy Statement - California | $0 |
| 682 | Packaging Corporation of America | West Marine Products, Inc. | Social Responsibility and Sustainability Expectations of Our Direct Suppliers | $0 |
| 683 | Packaging Corporation of America | West Marine Products, Inc. | Supplier Diversity Statement | $0 |
| 684 | PackFire, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 685 | Pan Jack Industrial Co. Ltd | West Marine Products, Inc. | Addendum to Standard Terms and Conditions Dated November 8, 2002 | $0 |
| 686 | PandoAI | West Marine Products, Inc. | Commercial Proposal for West Marine, Inc. | $0 |
| 687 | Paramount Plaza At Brick, LLC | West Marine Products, Inc. | Lease for Store #1276: 51 Chambers Bridge Road, Brick, NJ 08723 | $58,937 |
| 688 | Parkes Painting LLC | West Marine Products, Inc. | Painting Contract | $0 |
| 689 | Path2Response, LLC | West Marine Products, Inc. | Membership Agreement | $0 |
| 690 | Pathway Marine Co. Ltd (Autoworld) | West Marine Products, Inc. | Final Audit Report for VBA - Pathway Marine Co. Ltd (Autoworld)_06.02.2025 | $0 |
| 691 | Pathway Marine Co., LTD d/b/a Autoworld | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 692 | Patrick Industries | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 693 | Patrick Industries, Inc. | West Marine Products, Inc. | Vendor Agreement | $0 |
| 694 | Patriot Freight Group | West Marine Products, Inc. | Transportation Agreement | $0 |
| 695 | Patuxent Plaza LLC | West Marine Products, Inc. | Lease for Store #562: 14030 HG Trueman Rd, Solomons, MD  20688 | $12,000 |
| 696 | Paulee Day | West Marine Products, Inc. | Employment Agreement | $0 |
| 697 | Paymentech, LLC | West Marine Products, Inc. | September 2024 Amendment To Select Merchant Payment Instrument Processing Agreement | $0 |
| 698 | Paymentech, LLC for Itself and on Behalf of JPMorgan Chase Bank, N.A. | West Marine Products, Inc. | May 2024 Amendment to Select Merchant Payment Instrument Processing Agreement | $0 |
| 699 | Paymentech, LLC for Itself and on Behalf of JPMorgan Chase Bank, N.A. | West Marine Products, Inc. | Tax Augmentation Services Addendum to Select Merchant Payment Instrument Processing Agreement | $0 |
| 700 | PEBB Soundview, LLC | West Marine Products, Inc. | Lease for Store #536: 16 Soundview Market Pl, Port Washington, NY  11050-2221 | $16,398 |
| 701 | Peerless Chain dba Acco | West Marine Products, Inc. | Amendment to the Vendor Agreement dated October 14, 2002 | $0 |
| 702 | Pelagic, Inc. | West Marine Products, Inc. | Amendment to the Vendor Agreement dated October 7, 2008 | $0 |
| 703 | Pentair | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 704 | Pentair Flow Technologies - Shurflo | West Marine Products, Inc. | Cooperative and Incentive Programs Agreement | $0 |
| 705 | Pentair Flow Technologies, LLC | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 706 | Pepperjam LLC | West Marine Products, Inc. | Order Form for Affiliate Publisher Network Services | $0 |
| 707 | Perfaware LLC | West Marine Products, Inc. | Professional Consulting Agreement | $0 |
| 708 | Performance Food Group, Inc. | West Marine Products, Inc. | Distribution Agreement | $0 |
| 709 | Pifer Erie Limited, LTD | West Marine Products, Inc. | Lease for Store #55: 207 E Water St, Sandusky, OH  44870-2527 | $0 |
| 710 | Pinecrest Plaza LLC | West Marine Products, Inc. | Lease for Store #1099: 11735 S Dixie Hwy, Pinecrest, FL  33156-4438 | $30,129 |
| 711 | Pink Plaza, LLC | West Marine Products, Inc. | Lease for Store #64: 103400 Overseas Hwy Ste 124, Key Largo, FL  33037-2831 | $0 |
| 712 | Pinnacle Propane LLC | West Marine Products, Inc. | Commercial Supply and Lease Agreement | $0 |
| 713 | Plano Molding Co. | West Marine Products, Inc. | Assumption And Consent Agreement | $0 |
| 714 | P-Line | West Marine Products, Inc. | Final Audit Report for VBA- G. Pucci - 7.14.2025 Trade-Dropship | $0 |
| 715 | Plymouth Plaza, LLC | West Marine Products, Inc. | Lease for Store #512: 43 Home Depot Dr, Plymouth, MA  02360-2669 | $0 |
| 716 | Point Shoppes, LLC | West Marine Products, Inc. | Lease for Store #5545: 1795 George Washington Memorial Hwy, Gloucester Point, VA  23062 | $0 |
| 717 | Polly Feyerein | West Marine Products, Inc. | Employment Agreement | $0 |
| 718 | Polymershapes, LLC | West Marine Products, Inc. | Drop Ship Agreement | $0 |
| 719 | POQ | West Marine Products, Inc. | Third Party Service Provider Review | $0 |
| 720 | POQ Studio Ltd | West Marine Products, Inc. | Master Service Agreement | $0 |
| 721 | Port Gardner Landing Commercial Building LLC | West Marine Products, Inc. | Lease for Store #29: 1716 W Marine View Dr, Everett, WA  98201-2098 | $16,464 |
| 722 | Power Probe Group Inc. | West Marine Products, Inc. | Vendor Agreement & Terms and Conditions | $0 |
| 723 | Power Probe LLC | West Marine Products, Inc. | Uniform Sales & Use Tax Resale Certificate Multijurisdiction | $0 |
| 724 | PowrTran, Inc. | West Marine Products, Inc. | Drop Ship Agreement | $0 |
| 725 | PP&G Windsor 5, LLC | West Marine Products, Inc. | Lease for Store #1266: 1517 Industrial Blvd, Lake Havasu City, AZ  86403-3640 | $11,535 |
| 726 | Precisioncut, Inc./Rod Saver | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 727 | Premier OEM, Inc. | West Marine Products, Inc. | First Extension of Agreement dated 12/2/2018 | $0 |
| 728 | PrePass Safety Alliance | West Marine, Inc. | Services Order Form | $3,260 |
| 729 | PrePass, LLC | West Marine, Inc. | Services Order Form | $0 |
| 730 | PRGX USA, Inc. | West Marine Products, Inc. | Master Services Agreement | $0 |
| 731 | Primary Recruiting Services | West Marine Products, Inc. | Contingent Direct-Hire Agreement | $0 |
| 732 | Primax Properties, LLC 1239 | West Marine Products, Inc. | Lease for Store #1239: 700 Tamiami Trail, Punta Gorda, FL  33950-5650 | $0 |
| 733 | Prime Premium Saltwater Tackle LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 734 | Pro-Cure Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 735 | Procurement Advisors LLC, d/b/a Procure Analytics | West Marine Products, Inc. | Participation Agreement | $0 |
| 736 | Prologis Targeted U.S. Logistics Fund, L.P. | West Marine Products, Inc. | Lease for Store #24: 3212 20th St E, Fife, WA  98424-1713 | $0 |
| 737 | Protea Five, LLC | West Marine Products, Inc. | Lease for Store #150: 630 Bay Blvd, Chula Vista, CA  91910-5262 | $0 |
| 738 | Prowit Enterprises Co., Ltd. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 739 | PSS Seal, LLC | West Marine Products, Inc. | Vendor Agreement & Terms and Conditions | $0 |
| 740 | Pure Fishing | West Marine Products, Inc. | Assumption And Consent Agreement | $0 |
| 741 | Pure Fishing | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 742 | Pure Fishing, Inc. | West Marine Products, Inc. | Business Development Fund Agreement | $0 |
| 743 | Pure Water Partners | West Marine Products, Inc. | Rental Agreement | $0 |
| 744 | Q&C Products | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 745 | QALO Holding, LLC | West Marine Products, Inc. | Assumption And Consent Agreement | $0 |
| 746 | Qalo, Inc. | West Marine Products, Inc. | Assumption And Consent Agreement | $0 |
| 747 | QINGDAO YUMETAL NEW INDUSTRY CO., LTD. (Yumetal) | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 748 | QL2 Software LLC | West Marine Products, Inc. | Contract Change Notice | $0 |
| 749 | Quaking Aspen Inc. | West Marine Products, Inc. | Master Software as a Service Agreement | $0 |
| 750 | Quest Resource Management Group, LLC | West Marine Products, Inc. | Master Services Agreement | $0 |
| 751 | Quest Resource Management Group, LLC | West Marine Products, Inc. | Scope Of Work For Fire Safety Services Management | $0 |
| 752 | R&R Express Inc | West Marine Products, Inc. | Amendment to the Vendor Agreement | $0 |
| 753 | R&R Tackle Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 754 | R.B.D. Investments, LLC | West Marine Products, Inc. | Lease for Store #74: 12513 James St, Holland, MI  49424-9580 | $0 |
| 755 | Rail Holdings, LLC | West Marine Products, Inc. | Operating Agreement for Rail Holdings, LLC | $0 |
| 756 | Ranger American Armored Services, Inc. | West Marine Products, Inc. | Service Agreement | $0 |
| 757 | Real Sub, LLC | West Marine Products, Inc. | Lease for Store #1331: 6492 N US Highway 41, Apollo Beach, FL  33572-1804 | $12,189 |
| 758 | Realty Income Corporation | West Marine Products, Inc. | Lease for Store #548: 1860 Tamiami Trl S, Venice, FL  34293-3136 | $0 |
| 759 | Rec-Com Outdoors Operating US, Inc. dba Rec-Com Outdoors | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 760 | Red Apple Plaza, LLC | West Marine Products, Inc. | Lease for Store #143: 2122 Didonato Dr, Chester, MD  21619-2628 | $0 |
| 761 | Red Eye Trolling Lures, LLC | West Marine Products, Inc. | Vendor Agreement | $0 |
| 762 | Red Rock Regency, LLC | West Marine Products, Inc. | Lease for Store #1284: 2506 SE Federal Highway, Stuart, FL  34994 | $16,059 |
| 763 | Reef Investment Properties Llc #526 | West Marine Products, Inc. | Lease for Store #526: 105 W Mitchell St, Petoskey, MI  49770-2323 | $9,329 |
| 764 | Reef Lifestyle, LLC | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 765 | Reel Shine Distributor, LLC dba Starke Yacht Care | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 766 | Rehoboth Mall Limited Partnership | West Marine Products, Inc. | Lease for Store #1345: 18914 Rehoboth Mall Blvd., Rehoboth Beach, DE  19971 | $15,206 |
| 767 | Relentless Knives LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 768 | Reliance Worldwide Corporation (RWC) | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 769 | ReliaStar Life Insurance Company of New York, Woodbury, NY | West Marine, Inc. | Administration Agreement | $0 |
| 770 | ReliaStar Life Insurance Company, Minneapolis, MN | West Marine, Inc. | Administration Agreement | $0 |
| 771 | Resources Connection, LLC d.b.a. RGP | West Marine Products, Inc. | Attestation of Compliance for Report on Compliance - Merchants | $0 |

| # | Contract Counterparty | Debtor Counterparty | Description of Agreement | Cure Amount |
|---|---|---|---|---|
| 772 | Resources Connection, LLC d.b.a. RGP | West Marine Products, Inc. | Report on Compliance Template | $0 |
| 773 | Retail Logistics Excellence - RELEX Oy | West Marine Products, Inc. | Master Subscription Services Agreement | $139,532 |
| 774 | Retail Process Engineering, LLC | West Marine Products, Inc. | Statement of Work For West Marine: Rebates and Allowance Set Up, Testing Plan May 28, 2024 | $9,442 |
| 775 | Revere Survival Inc. | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 776 | Reverso Pumps | West Marine Products, Inc. | Amendment to the Vendor Agreement | $0 |
| 777 | Richards Layton & Finger | West Marine Products, Inc. | Conversion of Delaware Corporation to Delaware LLC | $0 |
| 778 | RJ Boyle Wholesale | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 779 | RL Truckload Services | West Marine Products, Inc. | Transportation Agreement | $0 |
| 780 | RMS Robship Marine Supply Inc. (RRMSI) | West Marine Products, Inc. | Vendor Buyers Agreement | $0 |
| 781 | Robert Hayes | West Marine Products, Inc. | Employment Agreement | $0 |
| 782 | Rockford Corporation | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 783 | Rocky Brands US, LLC | West Marine Products, Inc. | Assumption And Consent Agreement | $0 |
| 784 | Rocky Brands US, LLC | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 785 | Rocky Brands, Inc. | West Marine Products, Inc. | Domestic E-Business Agreement | $0 |
| 786 | Roland Berger LP | West Marine Products, Inc. | Engagement Letter | $0 |
| 787 | Ropers Enterprises, Co, LTD | West Marine Products, Inc. | Addendum to VBA dated 10/18/2021 | $0 |
| 788 | RovR Products | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 789 | Royal Oaks,LLC (Str 5547) | West Marine Products, Inc. | Lease for Store #5547: 1347 Ribaut Rd Ste B, Port Royal, SC  29935-1135 | $4,300 |
| 790 | RP Associates | West Marine Products, Inc. | Lease for Store #560: 21386 Rock Hall Ave, Rock Hall, MD  21661-1511 | $5,808 |
| 791 | RSM US LLP | West Marine Products, Inc. | Statement Of Work - Technical Accounting Assistance And Advisory Services For Debt And Warrants | $0 |
| 792 | RTIC Outdoors, LLC | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 793 | Russell Properties of Tequesta, LLC | West Marine Products, Inc. | Lease for Store #1279: 285 US Highway 1, Tequesta, FL  33469 | $0 |
| 794 | RWC | West Marine Products, Inc. | Final Audit Report for VBA- Reliance Worldwide Corp (RWC) - 6.2.2025 | $0 |
| 795 | RXO Capacity Solutions, LLC | West Marine Products, Inc. | Transportation Brokerage Agreement | $0 |
| 796 | Ryan Vulin | West Marine Products, Inc. | Employment Agreement | $0 |
| 797 | Ryan West | West Marine Products, Inc. | Employment Agreement | $0 |
| 798 | Ryan West | West Marine Products, Inc. | Employment Agreement | $0 |
| 799 | Saffili Sports Industries | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 800 | Sagittarius Sporting Goods Co., Ltd | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 801 | Sahil Wadhwa | West Marine Products, Inc. | Employment Agreement | $0 |
| 802 | Saia, Inc. | West Marine Products, Inc. | Amendment to the Vendor Agreement | $0 |
| 803 | Sailology LLC | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 804 | Salesforce, Inc. | West Marine Products, Inc. | Implementation Services Statement of Work | $0 |
| 805 | Salesforce, Inc. | West Marine Products, Inc. | Order Form | $0 |
| 806 | Salesforce, Inc. | West Marine Products, Inc. | Order Form | $0 |
| 807 | Salesforce, Inc. | West Marine Products, Inc. | Order Form | $0 |
| 808 | Salesforce, Inc. | West Marine Products, Inc. | Order Form | $0 |
| 809 | Salesforce.Com, Inc. | West Marine Products, Inc. | Master Subscription Agreement | $0 |
| 810 | Salesforce.com, Inc. | West Marine Products, Inc. | Professional Services Agreement | $0 |
| 811 | Salty Captain | West Marine Products, Inc. | Final Audit Report for VBA - Salty Captain 06.02.2025 | $0 |
| 812 | Salty Crew | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 813 | Salty Crew | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 814 | Salty Group Holdings, LLC dba Salty Group, LLC (Salty Captain) | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 815 | Santa Cruz Freeholders | West Marine Products, Inc. | Lease for Store #1326: 2460 17th Ave Suite A, Santa Cruz, CA  95062-1860 | $0 |
| 816 | SC NMB Retail 3, LLC | West Marine Products, Inc. | Lease for Store #1335: 1288 Highway 17N, North Myrtle Beach, SC  29582 | $18,891 |
| 817 | Scoprega S.p.A | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 818 | Scott Fetzer Electrical Group | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 819 | Scott Freeman | West Marine Products, Inc. | Employment Agreement | $0 |
| 820 | Scott Norton | West Marine Products, Inc. | Employment Agreement | $0 |
| 821 | Sea Mountain Ventures,LLC | West Marine Products, Inc. | Lease for Store #1277: 2109 Overseas Highway, Marathon, FL  33050 | $0 |
| 822 | Sea Swivel Inc. | West Marine Products, Inc. | Vendor Agreement | $0 |
| 823 | SEA.AI GmbH | West Marine Products, Inc. | Vendor Agreement | $0 |
| 824 | SEA.AI Inc | West Marine Products, Inc. | Vendor Agreement | $0 |
| 825 | Sea-Dog Corporation | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 826 | Seaflo Marine & RV North America LLC | West Marine Products, Inc. | Addendum to Standard Terms and Conditions Dated November 26, 2018 | $0 |
| 827 | Seamax Marine and Outdoor International Inc. | West Marine Products, Inc. | Private Label Vendor Agreement & Terms and Conditions | $0 |
| 828 | Seamule LLC | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 829 | Securitas Technology Corporation | West Marine Products, Inc. | Master Services Agreement | $0 |
| 830 | Securitas Technology Corporation | West Marine Products, Inc. | Scope of Work- West Marine-Hollister CA-BA- Upgrade New Wireless Protection-Add Network Prime and Cell BU | $0 |
| 831 | Securitas Technology Corporation | West Marine Products, Inc. | Scope of Work-WEST MARINE EdgewaterMD-BA Upgrade | $0 |
| 832 | Selby of Florida LLC | West Marine Products, Inc. | Lease for Store #1303: 850 N Federal Hwy, Pompano Beach, FL  33062 | $0 |
| 833 | SellUP, Inc. dba Alchemy Worx, Inc | West Marine Products, Inc. | Amendment To Statement Of Work For West Marine Under Master Services Agreement | $0 |
| 834 | ServiceChannel.com, Inc. | West Marine Products, Inc. | Product Order Form | $0 |
| 835 | Shakespeare Company LLC | West Marine Products, Inc. | Addendum to Standard Terms and Conditions dated August 28, 2002 | $0 |
| 836 | Shandong Easiahome Imp&Exp Co., Ltd | West Marine Products, Inc. | Private Label Vendor Agreement & Terms and Conditions | $0 |
| 837 | Shandong Rope Technology Co. LTD | West Marine Products, Inc. | Private Label Vendor Agreement & Terms and Conditions | $0 |
| 838 | ShelterLogic Corp. | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 839 | Shelterlogic LLC | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 840 | Shenzhen DC Power Energy Co., Ltd | West Marine Products, Inc. | Private Label Vendor Agreement & Terms and Conditions | $0 |
| 841 | Shimano American Corporation | West Marine Products, Inc. | Cooperative and Incentive Programs Agreement | $0 |
| 842 | Shimano American Corporation | West Marine Products, Inc. | Transportation and Shipping Terms | $0 |
| 843 | Shoppes at City Centre, LLC | West Marine Products, Inc. | Lease for Store #1290: 11241 US Highway 1, North Palm Beach, FL  33408 | $0 |
| 844 | Shoreline Walco, LLC | West Marine Products, Inc. | Lease for Store #549: 862 Highway 98 E Ste B, Destin, FL  32541-2702 | $22,218 |
| 845 | Showa Best Glove, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 846 | Shuk Ying Lau | West Marine Products, Inc. | Employment Agreement | $0 |
| 847 | Sierra International LLC | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 848 | Sig Sauer Inc. | West Marine Products, Inc. | Vendor Agreement | $0 |
| 849 | Sig Sauer Inc. | West Marine Products, Inc. | Vendor Event Participation Notice | $0 |
| 850 | Silwy Magnetic Drinkware Corp | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 851 | Simpler Postage, Inc. (d/b/a EasyPost) | West Marine Products, Inc. | Easypost Order Form | $0 |
| 852 | Simplifi Holdings, LLC | West Marine Products, Inc. | Simplifi Data Protection Addendum | $0 |
| 853 | Sirius XM Radio | West Marine Products, Inc. | Vendor SPIFF | $0 |
| 854 | Sirius XM Radio, Inc. | West Marine Products, Inc. | Email re: SXM Radio - Trailing Credits Agreement | $0 |
| 855 | Sirius XM Radio, Inc. | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 856 | So-Brite Chemicals International, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 857 | Softchoice | West Marine Products, Inc. | Azure CSP Contract - West Marine Products Inc. | $30,934 |
| 858 | Solutions Issho Inc | West Marine Products, Inc. | Annual Subscription and User Support Contract Signed at Montreal on June 6, 2024 | $0 |
| 859 | Solutions Issho Inc | West Marine Products, Inc. | Service Agreement | $0 |
| 860 | Somers Point Builders, Inc. | West Marine Products, Inc. | Lease for Store #106: 258 New Rd, Somers Point, NJ  08244-2177 | $0 |
| 861 | Soundings Trade Only | West Marine Products, Inc. | Sponsorship Insertion Order (IO) | $0 |
| 862 | South Central Oil Co., Inc. | West Marine Products, Inc. | Lease for Store #506: 20420 W Catawba Ave, Cornelius, NC  28031-5255 | $0 |
| 863 | Southeast Partners | West Marine Products, Inc. | Lease for Store #146: 160 SE US Highway 19, Crystal River, FL  34429-4836 | $0 |
| 864 | Southern Motor Carriers Association, Inc. d/b/a SMC | West Marine Products, Inc. | Master Agreement | $0 |
| 865 | Span Alaska Transportation | West Marine Products, Inc. | Transportation Rate Agreement | $0 |
| 866 | Speaqua Corp. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 867 | Spencer Gulf,LLC (Str#1248) | West Marine Products, Inc. | Lease for Store #1248: 5790 2nd Ave, Stock Island, FL  33040-5950 | $0 |
| 868 | Sportailor, Inc. | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 869 | Sportsman Unlimited, Inc. d/b/a PlayAction Sports, Inc. | West Marine Products, Inc. | Vendor Agreement | $0 |
| 870 | SPOT LLC, Global Inc. | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 871 | Springwise Facility Management, Inc. | West Marine Products, Inc. | Recurring Services Agreement | $22,335 |
| 872 | Spro Corp | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 873 | Sprout Social, Inc. | West Marine Products, Inc. | Service Order | $0 |
| 874 | SRD Flooring LLC | West Marine Products, Inc. | Agreement re: Flooring | $0 |
| 875 | St Croix Park Falls Ltd | West Marine Products, Inc. | Cooperative and Incentive Programs Agreement | $0 |
| 876 | St. Andrews Center 254, LLC | West Marine Products, Inc. | Lease for Store #1264: 975 Savannah Highway Suite 133, Charleston, SC  29407-7859 | $33,311 |
| 877 | Standard Horizon | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 878 | Stanley Black & Decker, Inc | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 879 | STAR Coastal Conservation Association Florida | West Marine Products, Inc. | Sponsorship Agreement | $0 |
| 880 | StarryHeart USA Inc., a wholly owned subsidiary of Ning Bo Homful Imports and Export Co. Ltd. | West Marine Products, Inc. | Addendum A to the Vendor Agreement | $0 |
| 881 | Steele Rubber Products, Inc. | West Marine Products, Inc. | Drop Ship Agreement | $0 |
| 882 | Stephen Doughtery | West Marine Products, Inc. | Employment Agreement | $0 |
| 883 | Steve Salvatore | West Marine Products, Inc. | Employment Agreement | $0 |
| 884 | Stout Risius Ross, LLC | West Marine, Inc. | Engagement Letter re: Valuation of Warrants | $0 |
| 885 | Summit / Congress Plaza, LL | West Marine Products, Inc. | Lease for Store #1319: 1463 South US Highway 1, Fort Pierce, FL  34950 | $0 |
| 886 | Sunforce Products Inc. | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 887 | Sunmight USA Corporation | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 888 | Sunshine Cordage | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 889 | Super Industrial (Dongguan) Co., Ltd (Private Brand) | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 890 | Super Industries LLC - DOMESTIC | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 891 | Superior Life Saving Equipment | West Marine Products, Inc. | Final Audit Report for VBA- Superior Life Saving Equipment 6.23.2025 | $0 |
| 892 | Superior Life-Saving Equipment, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 893 | Superstick LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 894 | SUSO 2 Uptown LP | West Marine Products, Inc. | Lease for Store #1287: 99 Eglin Parkway NE Suite 45, Ft. Walton Beach, FL  32548 | $23,930 |
| 895 | SVAP II Oceanside TC, LLC | West Marine Products, Inc. | Lease for Store #1215: 1719 Oceanside Blvd, Oceanside, CA  92054-3453 | $0 |
| 896 | Swipesum, Inc. | West Marine Products, Inc. | Consulting Services Agreement | $0 |
| 897 | Taco Metals, LLC | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 898 | talentReef, Inc. | West Marine Products, Inc. | Terms and Conditions – Non-Custom Web-Based SaaS | $0 |
| 899 | Tantrum Tackle USA LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 900 | TBK Bank, SSB d/b/a TriumphPay | West Marine Products, Inc. | Payment Processing Agreement | $0 |

| # | Contract Counterparty | Debtor Counterparty | Description of Agreement | Cure Amount |
|---|---|---|---|---|
| 901 | Tea-Land Marine LLC | West Marine Products, Inc. | Lease for Store #1336: 81984 Overseas Highway, Islamorada, FL 33036 | $0 |
| 902 | Techworld Industries Limited | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 903 | Teknor Apex | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 904 | Tenikle LLC | West Marine Products, Inc. | Vendor Agreement | $0 |
| 905 | Terminal Properties | West Marine Products, Inc. | Lease for Store #1718: 1577 Saint Clair Ave NE, Cleveland, OH 44114-2003 | $5,653 |
| 906 | Texroy Grant | West Marine Products, Inc. | Employment Agreement | $0 |
| 907 | T-H Marine Supplies LLC | West Marine Products, Inc. | Vendor Agreement | $0 |
| 908 | Thalia Wayside Associates, LLP | West Marine Products, Inc. | Lease for Store #1311: 4000 Virginia Beach Blvd. Suite 100, Virginia Beach, VA 23452 | $4,790 |
| 909 | The Art of Tools Suzhou Co. Ltd | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 910 | The Dalmar & The Element Fort Lauderdale | West Marine Products, Inc. | Date Specific Local Volume Rate Agreement | $0 |
| 911 | The Folsom Corporation | West Marine Products, Inc. | Operating Agreement for Rail Holdings, LLC | $0 |
| 912 | The Folsom Corporation DBA Folsom of Florida | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 913 | The Harry & Jeanette Weinberg Foundation, Inc. | West Marine Products, Inc. | Lease for Store #1294: 420 N. Nimitz Highway, Honolulu, HI 96817 | $0 |
| 914 | The Harry Leiser Revocable Trust | West Marine Products, Inc. | Lease for Store #107: 1060 Fall River Ave, Seekonk, MA 02771-5900 | $12,321 |
| 915 | The Hillman Group, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 916 | The Levy Group | West Marine Products, Inc. | Drop Ship Agreement | $0 |
| 917 | The Libman Company | West Marine Products, Inc. | Letter Agreement re: Cleaning Tools Programs | $0 |
| 918 | The Libman Company | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 919 | The NOCO Company | West Marine Products, Inc. | Agreement | $0 |
| 920 | The Paul C.K. Sun and Alice T.H. Sun Family Trust | West Marine Products, Inc. | Lease for Store #15: 34235 Pacific Coast Hwy, Dana Point, CA 92629-2895 | $0 |
| 921 | The Rosemyr Corporation | West Marine Products, Inc. | Lease for Store #1226: 330 Bridge St, Washington, NC 27889-4826 | $5,250 |
| 922 | The Sherwin-Williams Company | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 923 | The Siegfried Group, LLP | West Marine Products, Inc. | Project Order: No. 1 | $0 |
| 924 | The Smith and Young Company | West Marine Products, Inc. | Lease for Store #569: 14180 Beach Blvd Ste 4, Jacksonville, FL 32250-1594 | $10,432 |
| 925 | The Sullivan Family Trust (Str 0016) | West Marine Products, Inc. | Lease for Store #16: 1250 Rosecrans St, San Diego, CA 92106-2662 | $65,604 |
| 926 | Tie Down Engineering, Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 927 | Toadfish LLC | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 928 | Toit LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 929 | Tommy Docks Products, LLC | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 930 | Topdon USA Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 931 | Total Quality Logistics | West Marine, Inc. | Release And Assignment | $0 |
| 932 | Total Quality Logistics, LLC | West Marine Products, Inc. | Transportation Agreement | $0 |
| 933 | Total Quality Logistics, LLC | West Marine Products, Inc. | Waiver, Release, and Limitation of Liability to $100,000.00 | $0 |
| 934 | Traci Pruitt | West Marine Products, Inc. | Employment Agreement | $0 |
| 935 | Trader Interactive, LLC | West Marine Products, Inc. | Agreement | $0 |
| 936 | Trident St.Clair, LLC | West Marine Products, Inc. | Lease for Store #77: 25050 Jefferson Ave, Saint Clair Shores, MI 48080-1332 | $0 |
| 937 | Trimaco, Inc | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 938 | Trimble MAPS, Inc | West Marine Products, Inc. | Supplemental License Agreement | $0 |
| 939 | Triple-S Salud | West Marine Products, Inc. | Financial Proposal | $0 |
| 940 | Triple-S Salud | West Marine Products, Inc. | Authorization To Access Information For Enrollment And Disenrollment For Administrative Purposes | $0 |
| 941 | Troy Commons, LLC | West Marine Products, Inc. | Lease for Store #79: 789 E Big Beaver Rd, Troy, MI 48083-1403 | $0 |
| 942 | Tsr Trifecta Hunt Owner, LLC | West Marine Products, Inc. | Lease for Store #1328: 1279 Wendy Ct., Spring Hill, FL 34607-3941 | $10,914 |
| 943 | Tura | West Marine Products, Inc. | Letter re: Merger Notice | $0 |
| 944 | Turning Point Propellers, Inc. | West Marine Products, Inc. | Addendum to Standard Terms and Conditions dated February 7, 2011 | $0 |
| 945 | UB Dockside LLC | West Marine Products, Inc. | Lease for Store #1293: 955 Ferry Blvd. Unit #8, Stratford, CT 06614 | $31,793 |
| 946 | UEC of Florida, LLC | West Marine Products, Inc. | Service Agreement | $0 |
| 947 | UKG, Inc. | West Marine Products, Inc. | Amendment to the Master Agreement | $0 |
| 948 | UL LLC | West Marine, Inc. | Special Pricing and Service Level Agreement | $0 |
| 949 | Ultimate Software Group Inc. | West Marine Products, Inc. | Intersourcing Service Model Agreement | $0 |
| 950 | Uncharted Supply Company Inc | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 951 | Uniprime Outdoors LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 952 | United States Postal Service | West Marine Products, Inc. | Shipping Services Contract | $0 |
| 953 | UPS Supply Chain Solutions | West Marine Products, Inc. | UPS Trade Advisory Services | $0 |
| 954 | UPS Trade Management Services, Inc., its Subsidiaries | West Marine Products, Inc. | Trade Consulting/Management Services Terms And Conditions | $0 |
| 955 | US Corrosion Technologies, a Reliance Global Company | West Marine Products, Inc. | Assumption And Consent Agreement | $0 |
| 956 | US Ecology | West Marine Products, Inc. | Pricing | $0 |
| 957 | USA Truck, LLC | West Marine Products, Inc. | Amendment to the Vendor Agreement | $0 |
| 958 | USSC Acquisition Corporation | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 959 | V2 Global, Inc. | West Marine Products, Inc. | Proposal for Services re Secondary Truist Bank Account Related to CFO Jim Grady | $0 |
| 960 | Valhalla Property Holding, LLC | West Marine Products, Inc. | Lease for Store #47: 601 S Patrick St, Alexandria, VA 22314-4018 | $25,750 |
| 961 | VBA - Albin Pump Marine LLC | West Marine Products, Inc. | Final Audit Report for VBA - Albin Pump Marine LLC 5.12.2025 | $0 |
| 962 | Velvento Holdings, LLC | West Marine Products, Inc. | Lease for Store #188: 791 Route 109, Cape May, NJ 08204-4633 | $0 |
| 963 | VEREIT Real Estate, L.P. (st1292) | West Marine Products, Inc. | Lease for Store #1292: 2401 S. Andrews Ave., Ft. Lauderdale, FL 33316 | $0 |
| 964 | VEREIT Real Estate, L.P. (st1298) | West Marine Products, Inc. | Lease for Store #1298: 16723 General Puller Hwy, Deltaville, VA 23043-2310 | $22,893 |
| 965 | VEREIT Real Estate, L.P. (str540) | West Marine Products, Inc. | Lease for Store #540: 8401 Dimond D Cir, Anchorage, AK 99515-1937 | $35,983 |
| 966 | VEREIT Real Estate, L.P. (str57) | West Marine Products, Inc. | Lease for Store #57: 30060 S River Rd, Harrison Township, MI 48045-1878 | $31,518 |
| 967 | VeriFone, Inc. | West Marine, Inc. | Terms of Use for VeriFone Signing Portal | $0 |
| 968 | Verizon Business Services | West Marine, Inc. | U.S. Services Agreement | $0 |
| 969 | Veyer, LLC | West Marine, Inc. | Logistics Services Agreement | $0 |
| 970 | Victory Packaging, L.P. | West Marine Products, Inc. | Inventory Agreement | $0 |
| 971 | Virtual Supply | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 972 | Virtual Supply Inc. | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 973 | Virtual Supply Inc. | West Marine Products, Inc. | Drop Ship Agreement | $0 |
| 974 | VirtualArmour LLC | West Marine Products, Inc. | Master Service Agreement Terms and Conditions | $0 |
| 975 | VisionAnchor (SeaVision, d.o.o) | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 976 | Vistar | West Marine Products, Inc. | Email re: PLEASE RUSH - Vistar - Performance Food | $0 |
| 977 | VTI Acquisition, Inc. d/b/a Officemate, LLC | West Marine Products, Inc. | Vendor Agreement & Terms and Conditions | $0 |
| 978 | W.W. Grainger, Inc. | West Marine Products, Inc. | Seller Affiliation Agreement | $9,129 |
| 979 | Waite Family LLC | West Marine Products, Inc. | Lease for Store #27: 5971 State Highway 303 NE, Bremerton, WA 98311-3786 | $0 |
| 980 | Walmart Inc. | West Marine Products, Inc. | Delivery Platform Services Agreement | $0 |
| 981 | Ward Trucking, LLC | West Marine Products, Inc. | Amendment to the Vendor Agreement | $0 |
| 982 | Warehouse Solutions Inc. d/b/a Intelligent Audit | West Marine Products, Inc. | Master Service Agreement | $0 |
| 983 | Warehouse Solutions Inc. d/b/a Intelligent Audit | West Marine Products, Inc. | Payment Processing Agreement | $0 |
| 984 | Waters Industries Inc. dba Panther Vision | West Marine Products, Inc. | Email re: Trailing Credit | $0 |
| 985 | WC Partners, LLC | West Marine Products, Inc. | Lease for Store #1312: 399 Bald Hill Road, Warwick, RI 02886 | $0 |
| 986 | WD-40 Company | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 987 | Weihai Bluebay | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 988 | Weihai Hiteam Technology Co., Ltd | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 989 | Wenzhou Dipaco International | West Marine Products, Inc. | Final Audit Report for Vendor Buying Agreement -FPPanda | $0 |
| 990 | Wenzhou Dipaco International Trading Co. Ltd. d/b/a FPPanda | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 991 | West Coast China Mfg. Co | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 992 | West Marine Properties, Inc | West Marine Products, Inc. | Lease for Store #1209: 320 W Merritt Island Cswy, Merritt Island, FL 32952-4808 | $0 |
| 993 | West Town Point, LLC | West Marine Products, Inc. | Lease for Store #1250: 7812 Kingston Pike, Knoxville, TN 37919-5520 | $0 |
| 994 | Westfield Outdoors Inc | West Marine Products, Inc. | Addendum to Standard Terms and Conditions dated August 31, 2010 | $0 |
| 995 | Westland a Division of Marine Accessories Corporation | West Marine Products, Inc. | Addendum A to the Vendor Agreement | $0 |
| 996 | Wet Sounds, Inc. | West Marine Products, Inc. | Addendum A to the Vendor Agreement | $0 |
| 997 | Wet Sounds, Inc. a Subsidiary of Patrick Industries | West Marine Products, Inc. | Addendum to Vendor Agreement dated February 10, 2025 | $0 |
| 998 | WEX Enterprise ExxonMobil Fleet | West Marine Products, Inc. | Enterprise Fleet Card Application | $0 |
| 999 | Wex Fleet | West Marine Products, Inc. | Business Account Agreement | $0 |
| 1000 | WFC Cape Coral, LLC | West Marine Products, Inc. | Lease for Store #565: 1012 Cape Coral Pkwy E, Cape Coral, FL 33904-9159 | $0 |
| 1001 | Wichard, Inc. | West Marine Products, Inc. | Assumption and Consent Agreement | $0 |
| 1002 | Wichard, Inc. | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 1003 | Wire and Cable Specialties, Inc. (AFW Brands) | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 1004 | Wire and Cable Specialties, Inc. (AFW Brands) | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 1005 | WMR Group LLC | West Marine Products, Inc. | Lease for Store #1246: 379 West Main Road, Middletown, RI 02842 | $0 |
| 1006 | Woburn Plaza, LLC | West Marine Products, Inc. | Lease for Store #1286: 299 Mishawum Road, Woburn, MA 01801 | $0 |
| 1007 | Wolfer Landscape Services | West Marine Products, Inc. | Lawn Maintenance Proposal | $5,500 |
| 1008 | Woody Wax Corporation (fka Tower Plus 2000) | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 1009 | Wow Sports, LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 1010 | Xiamen Las Trading Co., Ltd | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 1011 | Xian Vision Opto-Electronic Co., Ltd. | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 1012 | Xinyi Xinkun Metal Products Co., Ltd | West Marine Products, Inc. | Private Label Vendor Agreement | $0 |
| 1013 | XPO Logistics | West Marine Products, Inc. | Transportation Agreement | $0 |
| 1014 | XPO Logistics Freight, Inc. | West Marine Products, Inc. | Pricing Agreement | $0 |
| 1015 | XPO Logistics Freight, Inc. | West Marine Products, Inc. | Unloading Agreement | $0 |
| 1016 | Xylem | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 1017 | Yacht Sentinel France | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 1018 | Yachting Promotions, Inc. | West Marine Products, Inc. | 2025 Application and Contract | $0 |
| 1019 | Yaesu - Standard Horizon | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 1020 | YakAttack, LLC | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 1021 | Yamaha Motor Corporation, U.S.A. | West Marine Products, Inc. | Purchase Agreement | $0 |
| 1022 | Yantai East Brightness Hardware Co., Ltd. | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 1023 | Yeti Coolers | West Marine Products, Inc. | Marketing Development Fund Agreement | $0 |
| 1024 | Yeti Coolers, LLC | West Marine Products, Inc. | Standard Terms and Conditions | $0 |
| 1025 | Yo-Zuri America Inc. | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 1026 | Zebra Technologies International, LLC | West Marine Products, Inc. | Solution Subscription Agreement | $0 |
| 1027 | Zendesk | West Marine Products, Inc. | Subprocessors | $0 |
| 1028 | Zippo Manufacturing Company | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 1029 | Z-Man Fishing Products, Inc | West Marine Products, Inc. | Vendor Buying Agreement | $0 |
| 1030 | ZoomInfo Technologies | West Marine Products, Inc. | Purchased Order | $0 |